B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## District of Massachusetts

In re __Paul F Wittemann_____,     Case No. ___14-15476_____

                                          Debtor

                                          Chapter_____7_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 16,002.68 | | |
| C - Property Claimed as Exempt | Yes | 2 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 60,677.71 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 38 | | 3,867,177.35 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 2 | | | 7,502.52 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 6,827.00 |
| Total Number of Sheets of ALL Schedules | | 54 | | | |
| Total Assets | | | 16,002.68 | | |
| Total Liabilities | | | | 3,927,855.06 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

.

# United States Bankruptcy Court
## District of Massachusetts

In re    **Paul F Wittemann** _____,    Case No. ____**14-15476**____

                                                    Debtor

                                                    Chapter _____**7**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re  **Paul F Wittemann**                                                                    ,      Case No.   __14-15476__
                                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|---|
| | | Total > | **0.00** | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re __Paul F Wittemann_____,    Case No. __14-15476_____
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Location: 1 Archstone Circle, Unit 306, Reading MA 01867-3793** | - | 15.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Brokerage account with Charles Schwab & Co. Inc. Account No. ending in 8327 (Designated Beneficiary Account)** | - | 0.00 |
| | | **Brokerage Account with Charles Schwab & co., Inc. Account No. ending in 6177 (Designated Beneficiary Account)** | - | 653.93 |
| | | **USAA Federal Savings Bank Checking Account Account No. ending in 8046; balance as of 11/25/14 $964.74** | J | 482.50 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit (Reading Commons)** | J | 250.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **bed, 3 dressers, 5 end tables, 3 table lamps, floor lamp, sofa, chairs, mini stereo, coffee table, leather recliner, patio furniture, grill, entertainment center, dishes, eating utensils, desk, office chair, TV, bench, curtains and rug squares** | - | 2,010.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **books, posters, artwork, and prints** | - | 260.00 |
| | | **golf flag signed by professional golfers (Bernard Langer, Bubba Watson)** | - | 100.00 |
| 6. Wearing apparel. | | **Mens clothing** | - | 500.00 |
| 7. Furs and jewelry. | | **Engagement Band** | - | 20.00 |
| | | **Timex watch** | - | 20.00 |
| | | **Grant watch** | - | 150.00 |

Sub-Total >       4,461.43
(Total of this page)

__3__ continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Paul F Wittemann**                                                        ,    Case No.  __14-15476__
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8.  Firearms and sports, photographic, and other hobby equipment. | | **golf clubs and equipment ($50); skis and boots ($50); camping equipment ($50); tennis and squash rackets ($50); bike ($50)** | - | 250.00 |
| | | **2 Nikon cameras** | - | 20.00 |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **IRA Account with Charles Schwab & Co., Inc.** Account No. ending in 1863 | - | 0.00 |
| | | **Fidelity Roth IRA** Account No. ending in 6375 | - | 179.80 |
| | | **Fidelity Traditional IRA** Account No. ending in 2768 | - | 0.03 |
| | | **Schwab Simple IRA** Account No. ending in 1863 | - | 0.00 |
| | | **Mark Group 401k** | - | 735.00 |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% membership interest in Greenspring Energy, LLC** | - | 0.00 |
| | | **100% membership interest in Wittemann Investments, LLC** | - | 0.00 |
| | | **5% membership interest in Vina Rosina, LLC** | - | 0.00 |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |

Sub-Total >        1,184.83
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Paul F Wittemann**                                                    ,    Case No.    14-15476
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 16. Accounts receivable. | | **Claim for loans made to Greenspring Energy, LLC estimated at $781,000, but not collectible** | - | **0.00** |
| | | **Claim for unpaid wages due from Greenspring Energy, LLC for 2012-13 estimated at over $10,000, but not collectible** | - | **0.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **2013 MD state tax refund** | - | **2,803.00** |
| | | **Claim against Fidelity Engineering for pre-petition wage garnishment** | - | **2,153.42** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

Sub-Total >        **4,956.42**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Paul F Wittemann**                                                              ,    Case No.    __14-15476__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2006 Mercedes E 350 (142,000 miles - Fair Condition; KBB value $5,800) Broken navigation system** | - | **5,200.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **miscellaneous hand tools and power tools** | - | **100.00** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **iphone and ipad** | - | **100.00** |

|  |  |
|---|---|
| Sub-Total > | **5,400.00** |
| (Total of this page) | |
| Total > | **16,002.68** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6C (Official Form 6C) (4/13)

.

In re    **Paul F Wittemann**                                    ,    Case No.    __14-15476__
                                    Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:    ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                    $155,675. *(Amount subject to adjustment on 4/1/16, and every three years thereafter*
■ 11 U.S.C. §522(b)(2)                            *with respect to cases commenced on or after the date of adjustment.)*
☐ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Cash on Hand**<br>Location: 1 Archstone Circle, Unit 306, Reading MA 01867-3793 | 11 U.S.C. § 522(d)(5) | 15.00 | 15.00 |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit**<br>Brokerage account with Charles Schwab & Co. Inc.<br>Account No. ending in 8327 (Designated Beneficiary Account) | 11 U.S.C. § 522(d)(5) | 0.00 | 0.00 |
| Brokerage Account with Charles Schwab & co., Inc.<br>Account No. ending in 6177 (Designated Beneficiary Account) | 11 U.S.C. § 522(d)(5) | 653.93 | 653.93 |
| USAA Federal Savings Bank Checking Account<br>Account No. ending in 8046; balance as of 11/25/14 $964.74 | 11 U.S.C. § 522(d)(5) | 482.50 | 965.00 |
| **Security Deposits with Utilities, Landlords, and Others**<br>Security Deposit (Reading Commons) | 11 U.S.C. § 522(d)(5) | 250.00 | 500.00 |
| **Household Goods and Furnishings**<br>bed, 3 dressers, 5 end tables, 3 table lamps, floor lamp, sofa,  chairs, mini stereo, coffee table, leather recliner, patio furniture, grill, entertainment center, dishes, eating utensils, desk, office chair, TV, bench, curtains and rug squares | 11 U.S.C. § 522(d)(3) | 2,010.00 | 2,010.00 |
| **Books, Pictures and Other Art Objects; Collectibles**<br>books, posters, artwork, and prints | 11 U.S.C. § 522(d)(3) | 260.00 | 260.00 |
| golf flag signed by professional golfers (Bernard Langer, Bubba Watson) | 11 U.S.C. § 522(d)(3) | 100.00 | 100.00 |
| **Wearing Apparel**<br>Mens clothing | 11 U.S.C. § 522(d)(3) | 500.00 | 500.00 |
| **Furs and Jewelry**<br>Engagement Band | 11 U.S.C. § 522(d)(4) | 20.00 | 20.00 |
| Timex watch | 11 U.S.C. § 522(d)(4) | 20.00 | 20.00 |
| Grant watch | 11 U.S.C. § 522(d)(4) | 150.00 | 150.00 |
| **Firearms and Sports, Photographic and Other Hobby Equipment**<br>golf clubs and equipment ($50); skis and boots ($50); camping equipment ($50); tennis and squash rackets ($50); bike ($50) | 11 U.S.C. § 522(d)(3) | 250.00 | 250.00 |

    __1__   continuation sheets attached to Schedule of Property Claimed as Exempt

B6C (Official Form 6C) (4/13) -- Cont.

In re    **Paul F Wittemann**                                          ,    Case No.    __14-15476__
_____
Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT
### (Continuation Sheet)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---:|---:|
| **2 Nikon cameras** | 11 U.S.C. § 522(d)(3) | **20.00** | **20.00** |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| **IRA Account with Charles Schwab & Co., Inc.** **Account No. ending in 1863** | 11 U.S.C. § 522(d)(12) | **0.00** | **0.00** |
| **Fidelity Roth IRA** **Account No. ending in 6375** | 11 U.S.C. § 522(d)(12) | **179.80** | **179.80** |
| **Fidelity Traditional IRA** **Account No. ending in 2768** | 11 U.S.C. § 522(d)(12) | **0.03** | **0.03** |
| **Schwab Simple IRA** **Account No. ending in 1863** | 11 U.S.C. § 522(d)(12) | **0.00** | **0.00** |
| **Mark Group 401k** | 11 U.S.C. § 522(d)(12) | **735.00** | **735.00** |
| **Stock and Interests in Businesses** **100% membership interest in Greenspring Energy, LLC** | 11 U.S.C. § 522(d)(5) | **0.00** | **0.00** |
| **100% membership interest in Wittemann Investments, LLC** | 11 U.S.C. § 522(d)(5) | **0.00** | **0.00** |
| **5% membership interest in Vina Rosina, LLC** | 11 U.S.C. § 522(d)(5) | **0.00** | **0.00** |
| **Accounts Receivable** **Claim for loans made to Greenspring Energy, LLC** **estimated at $781,000, but not collectible** | 11 U.S.C. § 522(d)(5) | **0.00** | **0.00** |
| **Claim for unpaid wages due from Greenspring Energy, LLC for 2012-13** **estimated at over $10,000, but not collectible** | 11 U.S.C. § 522(d)(5) | **0.00** | **0.00** |
| **Other Liquidated Debts Owing Debtor Including Tax Refund** | | | |
| **2013 MD state tax refund** | 11 U.S.C. § 522(d)(5) | **2,803.00** | **2,803.00** |
| **Claim against Fidelity Engineering for** **pre-petition wage garnishment** | 11 U.S.C. § 522(d)(5) | **2,153.42** | **2,153.42** |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| **2006 Mercedes E 350 (142,000 miles - Fair Condition; KBB value $5,800)** **Broken navigation system** | 11 U.S.C. § 522(d)(2) 11 U.S.C. § 522(d)(5) | **3,675.00** **1,525.00** | **5,200.00** |
| **Machinery, Fixtures, Equipment and Supplies Used in Business** | | | |
| **miscellaneous hand tools and power tools** | 11 U.S.C. § 522(d)(5) | **100.00** | **100.00** |
| **Other Personal Property of Any Kind Not Already Listed** | | | |
| **iphone and ipad** | 11 U.S.C. § 522(d)(5) | **100.00** | **100.00** |
| | Total: | **16,002.68** | **16,735.18** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Property Claimed as Exempt

B6D (Official Form 6D) (12/07)

In re    **Paul F Wittemann**                                                    ,    Case No.    **14-15476**
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| **0** continuation sheets attached | | | Subtotal (Total of this page) | | | | | |
| | | | Total (Report on Summary of Schedules) | | | | **0.00** | **0.00** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6E (Official Form 6E) (4/13)

.

In re    **Paul F Wittemann**                                                    Case No. ___**14-15476**_____
_____ ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_1_    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re   **Paul F Wittemann**                                                          ,        Case No.    **14-15476**
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Comptroller of Treasury<br>129 Finance Building<br>Harrisburg, PA 17120** | - | | state withholding taxes for Greenspring Energy, LLC | | | X | 1,000.00 | 0.00 | 1,000.00 |
| Account No.<br><br>**Department of Labor, Licensing & Reg.<br>P.O. Box 1844<br>Baltimore, MD 21203** | - | | estimated payroll taxes for Greenspring Energy, LLC | | | X | 13,799.59 | 0.00 | 13,799.59 |
| Account No.<br><br>**Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101** | - | | **2013 federal taxes** | | | | 2,460.00 | 0.00 | 2,460.00 |
| Account No. **xxxx1166**<br><br>**Pennsylvania Department of Revenue<br>Bureau of Business Trust Fund Taxes<br>P.O. Box 280905<br>Harrisburg, PA 17128-0905** | - | | **2012-2013**<br><br>**Sales Tax of Greenspring Energy LLC** | | | X | 43,418.12 | 0.00 | 43,418.12 |
| Account No. | | | | | | | | | |

|  |  |  |
|---|---|---|
| Sheet **1** of **1** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00<br>60,677.71 | 60,677.71 |
| | Total (Report on Summary of Schedules) | 0.00<br>60,677.71 | 60,677.71 |

B6F (Official Form 6F) (12/07)

In re __**Paul F Wittemann**_____,   Case No. ___**14-15476**_____
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **1st Team Staffing** <br> **5517 Selma Avenue** <br> **Halethorpe, MD 21227** | | - | **business debt of Greenspring Energy, LLC; no admission of personal liability** | | | X | 5,376.00 |
| Account No. <br><br> **2066 York Road Partnership** <br> **PNC Bank Building** <br> **409 Washington Avenue** <br> **Suite 900** <br> **Towson, MD 21204-4906** | | - | **business debt of Greenspring Energy, LLC; no admission of personal liability** | | | X | 3,100.00 |
| Account No. <br><br> **A M P Electric LLC** <br> **1615 Robin Circle, Suite A1** <br> **Forest Hill, MD 21050** | | - | **business debt of Greenspring Energy, LLC; no admission of personal liability** | | | X | 600.00 |
| Account No. <br><br> **A Personal Answering Service, Inc.** <br> **1005 North Point Blvd.** <br> **Suite 709** <br> **Baltimore, MD 21224-3402** | | - | **business debt of Greenspring Energy, LLC; no admission of personal liability** | | | X | 952.91 |

__37__  continuation sheets attached

Subtotal
(Total of this page)          **10,028.91**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Paul F Wittemann**                                         ,        Case No.  **14-15476**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| Abbott's Plumbing, Inc. 6149 Washington Blvd. Elkridge, MD 21075 | | - | | | | | | | |
| | | | | | | | | | 948.00 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| Accountants Intl. Randstad 150 Presidential Way, 4th Floor Woburn, MA 01801 | | - | | | | | | | |
| | | | | | | | | | 7,640.00 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| ADT - PA 2810 Southampton Road Philadelphia, PA 19154-1207 | | - | | | | | | | |
| | | | | | | | | | 163.43 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| ADT Security Services P.O. Box 650485 Dallas, TX 75265-0485 | | - | | | | | | | |
| | | | | | | | | | 163.43 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| All Systems Satellite Distributors 766 East 93rd Street Brooklyn, NY 11236 | | - | | | | | | | |
| | | | | | | | | | 36,911.62 |

Sheet no. __1__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| | 45,826.48 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Paul F Wittemann**                                                                          ,    Case No. ___**14-15476**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Allied Building Products Corp. 600 Secaucus Road, Suite 2 Secaucus, NJ 07094** | - | | personal guarantee of business debt of Greenspring Energy, LLC | | | X | 83,034.63 |
| Account No. **AllPest Exterminators 4 Nashua Court - Bay 19 Baltimore, MD 21221-3134** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 150.00 |
| Account No. **Altered Energy Services 1645 Cananaro Drive Annapolis, MD 21409** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 3,237.62 |
| Account No. **Ameresco Solar 12230 Eastern Avenue Baltimore, MD 21221** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 436.36 |
| Account No. **American Express c/o Zwicker & Associates 80 Minuteman Road Andover, MA 01810** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 31,780.95 |

Sheet no. _**2**___ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

118,639.56

B6F (Official Form 6F) (12/07) - Cont.

In re  **Paul F Wittemann**                                                      ,   Case No.   **14-15476**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Angie's List Headquarters 1030 E. Washington Street Indianapolis, IN 46202** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 566.66 |
| Account No. <br><br> **Associated Sales Engineer LLC 3822 Farrcroft Drive Fairfax, VA 22030** | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 4,006.98 |
| Account No. <br><br> **Baltimore Country Club Rolad Park, Five Farms 4712 Club Road Baltimore, MD 21210** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 7,403.63 |
| Account No. <br><br> **Baltimore County Assessments & Taxation 400 Washington Avenue Room 150 Towson, MD 21204** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 1,057.40 |
| Account No. <br><br> **Baltimore County Chamber of Commerce** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 650.00 |

Sheet no. **3** of **37** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 13,684.67 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Paul F Wittemann**                                                         ,    Case No.    **14-15476**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Baltimore County Office of Finance 400 Washington Avenue Courthouse Room 150 Towson, MD 21204** | - | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 1,596.61 |
| Account No. <br><br> **Baltimore County, Maryland** | - | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 1,596.61 |
| Account No. <br><br> **Baltimore County, MD Office of Budget and Finance 400 Washington Ave. Room 152 Towson, MD 21204-4665** | - | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 5.96 |
| Account No. <br><br> **Baltimore Housing 417 East Fayette Street Suite 100 Baltimore, MD 21202** | - | | | business debt for Residential Property Registration for Wittemann Investments, LLC; no admission of personal liability | | | X | 130.00 |
| Account No. <br><br> **Bank of America P.O. Box 962235 El Paso, TX 79998** | - | | | for notice purposes | | | | 0.00 |

Sheet no. __4___ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 3,329.18 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Paul F Wittemann**                                    ,   Case No. ___**14-15476**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 9/11/2014 | | | | |
| Benjamin Eric Almquist 757 Chatelaine Court Sykesville, MD 21784 | | - | | default judgment against Greenspring Energy LLC; business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| | | | | | | | | 3,803.00 |
| Account No. | | | | business debt for wages owed by Greenspring Energy, LLC; no admission of personal liability | | | | |
| Benjamin Fetrow 18 Kings Crossing Ct. Cockeysville, MD 21030 | | - | | | | | X | |
| | | | | | | | | 6,840.00 |
| Account No. | | | | loan for business purposes | | | | |
| Betsy and Ross Wittemann 47 Northview Drive Glastonbury, CT 06033 | | - | | | | | | |
| | | | | | | | | 171,400.00 |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| BGE - Stenersen P.O. Box 13070 Philadelphia, PA 19101-3070 | | - | | | | | X | |
| | | | | | | | | 123.57 |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Bosch USA 999 18th St. Suite 1200 Denver, CO 80202 | | - | | | | | X | |
| | | | | | | | | 140,307.75 |

Sheet no. __5__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

322,474.32

B6F (Official Form 6F) (12/07) - Cont.

In re __Paul F Wittemann_____,    Case No. ___14-15476_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | business debt for wages owed by Greenspring Energy, LLC; no admission of personal liability | | | | |
| Brett Waddington 501 Lawrence Dr. Springfield, PA 19064 | | - | | | | | X | |
| | | | | | | | | 9,500.00 |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| CBS Radio P.O. Box 33171 Newark, NJ 07188-0171 | | - | | | | | X | |
| | | | | | | | | 15,296.00 |
| Account No. | | | | business debt of Greenspring Energy, LLC for customer deposit; no admission of personal liability; potential MHIC Guaranty Fund Claim | | | | |
| Cecil Martin 1001 Gorsuch Garth Bel Air, MD 21014 | | | | | | | X | |
| | | | | | | | | 21,889.00 |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Chad Barger 6106 Wallingford Way Mechanicsburg, PA 17050 | | - | | | | | X | |
| | | | | | | | | 6,000.00 |
| Account No. xxxxxx xx 1311 | | | | credit card charges | | | | |
| Chase Bank USA, N.A. c/o United Collection Bureau 5620 Southwyck Blvd Suite 206 Toledo, OH 43614 | | - | | | | | | |
| | | | | | | | | 8,689.17 |

Sheet no. _6___ of _37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

61,374.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Paul F Wittemann** _____,   Case No. ___**14-15476**___
　　　　　　　　　　　　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Chase Visa** <br>**Cardmember Services** <br>**P.O. Box 15548** <br>**Wilmington, DE 19886-5548** | X | - | authorized user on wife's card; no admission of personal liability | | | X | 8,182.29 |
| Account No. <br><br>**Christopher Esh** <br>**613 Shelley Court** <br>**Lititz, PA 17543** | | - | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 17,890.00 |
| Account No. <br><br>**Christopher Esh** <br>**613 Shelley Court** <br>**Lititz, PA 17543** | | - | judgment against Greenspring Energy, LLC; no admission of personal liability | | | X | 75,000.00 |
| Account No. <br><br>**Citimortgage** <br>**P.O. Box 6243** <br>**Sioux Falls, SD 57117** | | - | for notice purposes | | | | 0.00 |
| Account No. <br><br>**City of Baltimore** <br>**P.O. Box 17535** <br>**Baltimore, MD 21297-1535** | | - | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 579.00 |

Sheet no. __**7**___ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

101,651.29

B6F (Official Form 6F) (12/07) - Cont.

In re    **Paul F Wittemann**                                                    ,    Case No. ____**14-15476**____
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**City of Baltimore**<br>**Bureau of Revenue Collections**<br>**200 N. Holliday St.**<br>**Baltimore, MD 21202** | - | | **06/30/14**<br>**business debt of Wittemann Investments, LLC; no admission of personal liability** | | | X | 145.61 |
| Account No.<br><br>**Clinton Electric Co., Inc.**<br>**1850 York Road**<br>**Suite L**<br>**Lutherville Timonium, MD 21093** | - | | **business debt of Greenspring Energy, LLC; no admission of personal liability** | | | X | 1,947.00 |
| Account No.<br><br>**Colonial Electric Supply Company, Inc.**<br>**201 W. Church Road**<br>**King of Prussia, PA 19406** | - | | **business debt of Greenspring Energy, LLC; no admission of personal liability** | | | X | 10,840.05 |
| Account No. **xxxxx xx 9610**<br><br>**Columbia Bank**<br>**Cardmember Services**<br>**P.O. Box 790408**<br>**Saint Louis, MO 63179** | - | | **business debt for credit card charges of Green Sping Energy, LLC; no admission of personal liability** | | | X | 12,432.51 |
| Account No.<br><br>**Comcast**<br>**P.O. Box 3005**<br>**Southeastern, PA 19398-3005** | - | | **business debt of Greenspring Energy, LLC; no admission of personal liability** | | | X | 708.05 |

Sheet no. __**8**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    26,073.22

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Paul F Wittemann**                                                    ,   Case No. _____**14-15476**_____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Commercial Acceptance Co.**<br>**2 W. Main Street**<br>**Shiremanstown, PA 17011** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 5,095.00 |
| Account No.<br><br>**Commonwealth Code Inspection Service Inc**<br>**176 Doe Run Road**<br>**Manheim, PA 17545** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 386.94 |
| Account No.<br><br>**Comptroller of Maryland** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 7,439.71 |
| Account No. **xxxx4112**<br><br>**Comptroller of Maryland**<br>**Revenue Administration Division**<br>**110 Carroll Street**<br>**Annapolis, MD 21411-0001** | - | | **March - July 2014**<br>**returned checks and fees; business debt of Greenspring Energy, LLC; no admission of personal liability** | | | X | 1,551.94 |
| Account No.<br><br>**Conergy**<br>**2460 West 26th Avenue**<br>**Suite 280**<br>**Attn: Accounts Receivable**<br>**Denver, CO 80211** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 6,303.14 |

Sheet no. _**9**___ of _**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 20,776.73 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Paul F Wittemann**                                          ,    Case No. __**14-15476**__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Coventry Health and Life Insurance** <br> **P.O. Box 6471** <br> **Carol Stream, IL 60197-6471** | - | | | **business debt of Greenspring Energy, LLC; no admission of personal liability** | | | X | 14,105.54 |
| Account No. <br><br> **CT Corporation** <br> **P.O. Box 4349** <br> **Carol Stream, IL 60197-4349** | - | | | **business debt of Greenspring Energy, LLC; no admission of personal liability** | | | X | 1,119.67 |
| Account No. <br><br> **Customers of Greenspring Energy LLC** <br> ***See Attachment to Schedule F** | - | | | **business debt of Greenspring Energy LLC for Solar Renewable Energy Credit (SREC); no admission of personal liability** | | | X | 459,114.35 |
| Account No. <br><br> **Datta Consultants, Inc.** <br> **711 West 40th Street** <br> **Suite 355** <br> **Baltimore, MD 21211** | - | | | **business debt of Greenspring Energy, LLC; no admission of personal liability** | | | X | 2,533.60 |
| Account No. <br><br> **David S. Hodges** <br> **976 Annapolis Road** <br> **Gambrills, MD 21054** | - | | | **claim against MHIC Guaranty Fund; business debt of Greenspring Energy, LLC; no admission of personal liability** | | | X | 500.00 |

Sheet no. __**10**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

477,373.16

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Paul F Wittemann**                                                    ,    Case No. ___**14-15476**___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Day2Day Bookkeeping, Inc. 1029 Day Road Sykesville, MD 21093 | - | | | | | | X | |
| | | | | | | | | 633.60 |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| DC Power Systems and Solar Depot a/k/a Soligent LLC 1500 Valley House Drive Suite 210 Rohnert Park, CA 94928 | - | | | | | | X | |
| | | | | | | | | 7,364.00 |
| Account No. | | | | for notice purposes | | | | |
| Discover Financial Services P.O. Box 15316 Wilmington, DE 19850-5316 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | collections on behalf of The Columbia Bank  business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Elan Financial Solutions P.O. Box 108 Saint Louis, MO 63166-9801 | - | | | | | | X | |
| | | | | | | | | 12,432.51 |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Enterprise Fleet Management P.O. Box 405738 Atlanta, GA 30384-5738 | - | | | | | | X | |
| | | | | | | | | 1,622.00 |

Sheet no. __11__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,052.11

B6F (Official Form 6F) (12/07) - Cont.

In re    **Paul F Wittemann**                                                              ,        Case No.    **14-15476**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx1510**<br><br>Erie Insurance<br>100 Erie Place<br>Erie, PA 16530 | - | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 45,017.88 |
| Account No.<br><br>Erie Insurance<br>100 Erie Place<br>Erie, PA 16530 | - | | | Workers Comp Insurance; business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 34,079.92 |
| Account No.<br><br>Erie Insurance<br>c/o Slater, Tenaglia, Fritz and Hunt<br>Lockbox 2431<br>P.O. Box 8500<br>Philadelphia, PA 19178 | - | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 532.00 |
| Account No.<br><br>Erie Insurance - Commercial Fleet<br>100 Erie Place<br>Erie, PA 16530 | - | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 2,779.00 |
| Account No.<br><br>Erie Insurance - Ultraflex<br>100 Erie Place<br>Erie, PA 16530 | - | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 3,078.09 |

Sheet no. **12** of **37** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     **85,486.89**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Paul F Wittemann**                                              ,    Case No. ___**14-15476**___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Euler Hermes/LG Attn: Jeff Bales 600 South 7th Street Louisville, KY 40203 | - | | | | | | | X | 55,000.00 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Evolution Markets 7600 East Broadway Tucson, AZ 85710 | - | | | | | | | X | 8,630.76 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Express Employment Services P.O. Box 535434 Atlanta, GA 30353 | - | | | | | | | X | 6,750.00 |
| Account No. | | | | | Toll fees | | | | |
| EZ Pass NY Service Center Violation Processing Unit P.O. Box 15186 Albany, NY 12212-5186 | - | | | | | | | | 150.00 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Fastenal P.O. Box 1286 Winona, MN 55987-1286 | - | | | | | | | X | 566.33 |

Sheet no. __**13**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **71,097.09**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Paul F Wittemann**                                              ,        Case No.    **14-15476**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| **Fidelity Engineering** **25 Loveton Circle** **Sparks Glencoe, MD 21152** | - | | | | | | X | |
| | | | | | | | | 99,700.00 |
| Account No. **xxxxxxxxxxxxxx3-WIS** | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| **First Data Merchant Services** **c/o Transworld Systems, Inc.** **507 Prudential Road** **Horsham, PA 19044** | - | | | | | | X | |
| | | | | | | | | 47,492.35 |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| **Fitzpatrick Engineering** **19520 West Catawba Avenue** **Suite 311** **Cornelius, NC 28031** | - | | | | | | X | |
| | | | | | | | | 2,850.00 |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| **FleetMatics** **70 Walnut Street** **2nd Floor** **Wellesley Hills, MA 02481-2102** | - | | | | | | X | |
| | | | | | | | | 6,937.50 |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| **Focused Energy LLC** **1730 Camino Carlos Rey** **Suite 201** **Santa Fe, NM 87507** | - | | | | | | X | |
| | | | | | | | | 8,000.00 |

Sheet no. __14__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

164,979.85

B6F (Official Form 6F) (12/07) - Cont.

In re   **Paul F Wittemann**                                                           ,        Case No. ___**14-15476**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**FP Mailing Solutions**<br>**140 N. Mitchell Court**<br>**Addison, IL 60101** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 354.88 |
| Account No. <br><br>**Francis Sullivan**<br>**5826 Augustine Avenue**<br>**Elkridge, MD 21075** | - | | business debt for wages owed by Greenspring Energy, LLC; no admission of personal liability | | | X | 18,438.00 |
| Account No. <br><br>**Frank Voso**<br>**337 Timber Grove Road**<br>**Owings Mills, MD 21117** | - | | business debt for wages owed by Greenspring Energy, LLC; no admission of personal liability | | | X | 1,000.00 |
| Account No. <br><br>**Frontier**<br>**100 CTE Drive**<br>**Dallas, PA 18612-9745** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 319.57 |
| Account No. <br><br>**Gable & Sons Construction, Inc.**<br>**500 South 9th Street**<br>**Lebanon, PA 17042** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 200.00 |

Sheet no. __**15**__ of __**37**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           | 20,312.45 |

B6F (Official Form 6F) (12/07) - Cont.

In re __Paul F Wittemann_____,    Case No. __14-15476_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| General Insulation 2750 Paxton Street Harrisburg, PA 17111 | - | | | | | | | | 7,791.46 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| Gerber's Inc. P.O. Box 942 200 Cockeysville Road Cockeysville, MD 21030 | - | | | | | | | | 350.82 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| Gerber's, Inc. -Stenersen P.O. Box 942 200 Cockeysville Road Cockeysville, MD 21030 | - | | | | | | | | 464.08 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| Grainger Dept. 873906028 Palatine, IL 60038-0001 | - | | | | | | | | 177.56 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| Greenspring Energy South 4324 Barringer Drive Suite 108 Charlotte, NC 28217 | - | | | | | | | | 620.00 |

Sheet no. __16__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,403.92

B6F (Official Form 6F) (12/07) - Cont.

In re __Paul F Wittemann_____,    Case No. __14-15476_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Judgment entered on 4/30/14 | | | | |
| Hamilton Bank Attn: Brian Murphy 501 Fairmont Avenue Towson, MD 21286 | - | | | | | | | | 333,530.00 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| Harris Media Group 1921 York Road Suite 6 Lutherville Timonium, MD 21093 | - | | | | | | | | 48.04 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| Hawke Electrical Inc. 1013 Conshohocken Road Suite 213 Conshohocken, PA 19428 | - | | | | | | | | 3,080.00 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| HJ Light LLC 320 Plaza Drive Palmyra, PA 17078 | - | | | | | | | | 1,365.00 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| Hoffmann Design Group LLC 20 Angela Lane York, PA 17402 | - | | | | | | | | 2,334.25 |

Sheet no. __17__ of __37__ sheets attached to Schedule of                        Subtotal              340,357.29
Creditors Holding Unsecured Nonpriority Claims                                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Paul F Wittemann**                                                    ,    Case No. __**14-15476**__
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| **Hollman, McGuire, Titus, and Korzenewski** 189 E. Main Street Westminster, MD 21157 | - | | | | | | | 2,875.00 |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| **ICAP United** 9931 Corporate Campus Drive Suite 3000 Louisville, KY 40223 | - | | | | | | | 1,325.00 |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| **IDI Distributors** P.O.Box 581279 Minneapolis, MN 55458-1279 | - | | | | | | | 13,340.34 |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| **Ingrid and Courtney Carr** 1212 Arma Cost Road Parkton, MD 21120 | - | | | | | | | 1,311.00 |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| **Intuit Payment Solutions** c/o McCarthy Burgess and Wolf 26000 Cannon Road Cleveland, OH 44146 | - | | | | | | | 46,134.00 |

Sheet no. __**18**__ of __**37**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

64,985.34

B6F (Official Form 6F) (12/07) - Cont.

In re  **Paul F Wittemann** _____,     Case No. ___**14-15476**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| **Account No.**<br><br>James Trupe<br>13706 Longnecker Road<br>Reisterstown, MD 21136 | | - | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 500.00 |
| **Account No.**<br><br>Jay Robertson<br>222 Castletown Road<br>Lutherville Timonium, MD 21093 | | - | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 500.00 |
| **Account No.**<br><br>Jeffrey A. McDonald<br>5296 Fleming Road<br>Mount Airy, MD 21771 | | - | | | business debt of Greenspring Energy, LLC for claim against MHIC Guaranty Fund; no admission of personal liability | | | X | 3,432.25 |
| **Account No.**<br><br>Jim and Mary Wilson<br>728 Seattle Slew Place<br>Havre De Grace, MD 21078 | | - | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 5,810.00 |
| **Account No.**<br><br>John Ku<br>325 Lawrence Court<br>Philadelphia, PA 19106 | | - | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 500.00 |

Sheet no. __19__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **10,742.25**

B6F (Official Form 6F) (12/07) - Cont.

In re __Paul F Wittemann_____,  Case No. ___14-15476_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Kaco New Energy Inc.** <br>**12438 Loma Rica Drive** <br>**Suite C** <br>**Grass Valley, CA 95945** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 53,016.31 |
| Account No. <br><br> **Kingspan Solar Inc.** <br>**7510 Montevideo Road** <br>**Jessup, MD 20794** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 67,173.34 |
| Account No. <br><br> **L&N Zimmerman Excavating, Inc.** <br>**2 Moonstown Lane** <br>**Newmanstown, PA 17073** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 525.00 |
| Account No. <br><br> **Lancaster Chamber of Commerce & Industry** <br>**Southern Market Center** <br>**100 South Queen Street** <br>**P.O. Box 1558** <br>**Lancaster, PA 17608** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 428.00 |
| Account No. <br><br> **Laurence Chaput** <br>**330 Joppa Crossing Court** <br>**Joppa, MD 21085** | - | | business debt for wages owed by Greenspring Energy, LLC; no admission of personal liability | | | X | 10,109.99 |

Sheet no. __20__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

         Subtotal           131,252.64
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Paul F Wittemann**                                                                ,    Case No.    **14-15476**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>**Liberty Pure Solutions**<br>**2824R Paper Mill Road**<br>**Phoenix, MD 21131** | - | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 2,444.76 |
| Account No.<br><br>**Liberty Pure Solutions, Inc.**<br>**Attn: Doug Workman**<br>**2824R Paper Mill Road**<br>**Phoenix, MD 21131** | - | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 1,164.68 |
| Account No.<br><br>**LM Martin Inc.**<br>**1947 Division Hwy.**<br>**Ephrata, PA 17522** | - | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 86.81 |
| Account No.<br><br>**MA Funk Plumbing**<br>**169 Carvel Beach Road**<br>**Baltimore, MD 21226** | - | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 1,352.50 |
| Account No.<br><br>**Marty Adams**<br>**c/o Rival Communications**<br>**921 Washington Avenue**<br>**Hagerstown, MD 21740** | - | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 4,800.00 |

Sheet no. __21__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,848.75

B6F (Official Form 6F) (12/07) - Cont.

In re    **Paul F Wittemann**                                                    ,    Case No.    **14-15476**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | membership dues | | | | |
| **Maryland Club** **One East Eager Street** **Baltimore, MD 21202** | - | | | | | | 2,160.37 |
| Account No. | | | MHIC Guaranty Fund for all potential claims | | | | |
| **Maryland Home Improvement Commission** **500 N. Calvert Street** **Room 306** **Baltimore, MD 21202-3651** | - | | | X | X | X | 100,000.00 |
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| **Maryland Public Television** **P.O. Box 332** **Owings Mills, MD 21117** | | | | | | X | 5,395.00 |
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| **Mayes and Geedey** **36 Industrial Circle** **Mifflintown, PA 17059** | - | | | | | X | 735.00 |
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| **MD Sales Tax Payable** **Controller of MD** **Revenue Administration Division** **110 Carroll Street** **Annapolis, MD 21411** | - | | | | | X | 11,495.00 |

Sheet no. __22__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

119,785.37

B6F (Official Form 6F) (12/07) - Cont.

In re __Paul F Wittemann_____,    Case No. __14-15476_____
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Merchant Services**<br>**P.O. Box 6010**<br>**Hagerstown, MD 21741-6010** | - | | business debt for chargebacks of Greenspring Energy, LLC; no admission of personal liability | | | X | 15,199.80 |
| Account No.<br><br>**Michael Fuguet**<br>**326 Courtney Circle**<br>**West Chester, PA 19382** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 14,008.50 |
| Account No.<br><br>**Michael Jacobs**<br>**1391 Glenbrook**<br>**Jenkintown, PA 19046** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 0.00 |
| Account No.<br><br>**Mid Atlantic Expos**<br>**3325 Bittersweet Court**<br>**Oak Hill, VA 20171** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 875.00 |
| Account No.<br><br>**Miles & Stockbridge**<br>**100 Light Street**<br>**Floor 10**<br>**Baltimore, MD 21202-1153** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 41,913.21 |

Sheet no. __23__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

71,996.51

B6F (Official Form 6F) (12/07) - Cont.

In re    **Paul F Wittemann**                                          ,    Case No. ____**14-15476**____
                                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Minuteman Press 1220 A East Joppa Road Suite 102 Towson, MD 21286 | - | | | | | X | |
| | | | | | | | 1,152.58 |
| Account No. | | | business debt for wages owed by Greenspring Energy, LLC; no admissio of personal liability | | | | |
| Monique Shaw 6B Misty Woods Circle Road Lutherville Timonium, MD 21093 | - | | | | | X | |
| | | | | | | | 1,593.00 |
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| MPT Foundation, Inc. P.O. Box 332 Owings Mills, MD 21117 | - | | | | | X | |
| | | | | | | | 5,988.30 |
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Multiview, Inc. P.O. Box 202696 Dallas, TX 75320-2696 | - | | | | | X | |
| | | | | | | | 395.00 |
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Neil Bayley 12411 Ransom Drive Glenn Dale, MD 20769 | - | | | | | X | |
| | | | | | | | 500.00 |

Sheet no. __**24**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,628.88

B6F (Official Form 6F) (12/07) - Cont.

In re  **Paul F Wittemann** _____ ,    Case No. ___**14-15476**_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. <br><br> **Office of Budget and Finance** <br> **400 Washington Avenue** <br> **Room 152** <br> **Towson, MD 21204-4665** | - | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 4,494.63 |
| Account No. <br><br> **Ontility** <br> **3404 N. Sam Houston Pkwy, Ste 300** <br> **Houston, TX 77086** | - | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 3,526.84 |
| Account No. xxxx5618 <br><br> **PA Turnpike Commission** <br> **c/o PennCredit** <br> **P.O. Box 1259** <br> **Department 91047** <br> **Oaks, PA 19456** | - | | | EZ Pass Violations | | | | 187.55 |
| Account No. <br><br> **Patrick Boggs** <br> **2500 Pittland Lane** <br> **Bowie, MD 20716** | - | | | business debt for wages owed by Greenspring Energy, LLC; no admission of personal liability | | | X | 1,046.52 |
| Account No. <br><br> **Paychex** <br> **911 Panorama Trail S.** <br> **Rochester, NY 14625-0397** | - | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 14,868.61 |

Sheet no. __**25**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,124.15

B6F (Official Form 6F) (12/07) - Cont.

In re __Paul F Wittemann_____,    Case No. ___14-15476_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Pen TeleData** <br> **Attn: Payment Processing Center** <br> **P.O. Box 401** <br> **Palmerton, PA 18071-0401** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 896.24 |
| Account No. <br><br> **Penn Credit** <br> **916 S. 14th Street** <br> **P.O. Box 988** <br> **Harrisburg, PA 17108-0988** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 40,000.00 |
| Account No. <br><br> **Pipco Air Conditioning and Heating Co.** <br> **26 W. Aylesbury Road** <br> **Lutherville Timonium, MD 21093** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 109.73 |
| Account No. <br><br> **PJM Environmental Information Services** <br> **955 Valley Forge Corporate Center** <br> **Norristown, PA 19403-2497** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 500.00 |
| Account No. **xxxxx xx 8257** <br><br> **PNC Bank** <br> **c/o NCB Management Services, Inc.** <br> **P.O. Box 1099** <br> **Langhorne, PA 19047** | | J | bank fees | | | | 81.99 |

Sheet no. __26__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

41,587.96

B6F (Official Form 6F) (12/07) - Cont.

In re  **Paul F Wittemann**                                                    ,  Case No.  **14-15476**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Raphael and Jamie Rassi** <br> **2806 College View Drive** <br> **Churchville, MD 21028** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 0.00 |
| Account No. <br><br> **Renusol America** <br> **1292 Logan Circle NW** <br> **Atlanta, GA 30318** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 3,217.90 |
| Account No. <br><br> **Rexel, Inc.** <br> **P.O. Box 416443** <br> **Boston, MA 02241-6443** | - | | personal guaranty of busines debt of Greenspring Energy, LLC | | | | 27,331.19 |
| Account No. <br><br> **Robert Jones** <br> **950 Chesapeake Circle** <br> **Havre De Grace, MD 21078** | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 500.00 |
| Account No. <br><br> **Ryan Ginsburg** <br> **4633 Pheasant Run Road** <br> **Reading, PA 19606** | - | | business debt for wages owed by Greenspring Energy, LLC; no admission of personal liability | | | X | 19,982.54 |

Sheet no. __27__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**51,031.63**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Paul F Wittemann**                                                    ,          Case No.  **14-15476**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.<br><br>**S&L Productions**<br>**1916 Crain Hwy**<br>**Suite 16**<br>**Glen Burnie, MD 21061** | | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 2,350.00 |
| Account No.<br><br>**Sachinder N. Gupta**<br>**13211 Long Green Pike**<br>**Hydes, MD 21082** | | - | | claim for SREC against Greenspring Energy, LLC | | | X | 9,641.00 |
| Account No.<br><br>**Salesforce.com**<br>**P.O. Box 203141**<br>**Dallas, TX 75320-3141** | | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 15,166.46 |
| Account No.<br><br>**Schuco USA**<br>**240 Pane Road**<br>**Newington, CT 06111** | | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 658,461.00 |
| Account No.<br><br>**Schuco USA LLLP**<br>**240 Pane Road**<br>**Newington, CT 06111** | | - | | personal guaranty of business debt of Greenspring Energy, LLC | | | X | 250,000.00 |

Sheet no. __28__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

935,618.46

B6F (Official Form 6F) (12/07) - Cont.

In re    **Paul F Wittemann**                                            ,    Case No. ___**14-15476**___
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Scott A. Bertuzzi, CPA 600 Kenilworth Drive Suite 104 Towson, MD 21204 | - | | | | | X | 2,427.50 |
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| SEKO P.O. Box 92170 Elk Grove Village, IL 60009 | - | | | | | X | 637.49 |
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Simpleray LLC 705 Raymond Avenue Saint Paul, MN 55114 | - | | | | | X | 377.94 |
| Account No. | | | claim for SREC against Greenspring Energy, LLC | | | | |
| Siva Balu 4622 Sheppard Manor Drive Ellicott City, MD 21042 | - | | | | | X | 9,641.00 |
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| SMA America, Inc. 6020 West Oaks Blvd Rocklin, CA 95765 | - | | | | | X | 5,390.00 |

Sheet no. __**29**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                18,473.93

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Paul F Wittemann_____,          Case No. __14-15476_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Solar Foundations USA, Inc. <br> 7 Lazur Road <br> Ballston Lake, NY 12019 | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 24,510.00 |
| Account No. <br><br> Solatube <br> P.O. Box 515498 <br> Los Angeles, CA 90051-6798 | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 538.82 |
| Account No. <br><br> State of Maryland DLLR <br> Division of Unemployment Insurance <br> P.O. Box 1844 <br> Baltimore, MD 21203-0204 | - | | 2014 <br> estimated unemployment insurance taxes for 2014 Q1 and Q2 | | | X | 19,175.99 |
| Account No. <br><br> Stenersen Lane LLC <br> P.O. Box 10164 <br> Greensboro, NC 27404-0164 | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 1,079.84 |
| Account No. <br><br> Stephen A. Miller, Inc. <br> #5 McCann Avenue <br> Cockeysville, MD 21030 | - | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 5,226.00 |

Sheet no. __30__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50,530.65

B6F (Official Form 6F) (12/07) - Cont.

In re __Paul F Wittemann_____,    Case No. __14-15476_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Steven K. Broyles & Associates 2022 Brown Road Finksburg, MD 21048 | - | | | | | | X | |
| | | | | | | | | 3,300.00 |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Strategic Management Partners, Inc. 522 Horn Point Drive Annapolis, MD 21403 | - | | | | | | X | |
| | | | | | | | | 2,822.50 |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Suburban Propane 13944 Old Hanover Road Reisterstown, MD 21136 | - | | | | | | X | |
| | | | | | | | | 1,186.73 |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Sun Power P.O. Box 742368 Los Angeles, CA 90074-2368 | - | | | | | | X | |
| | | | | | | | | 253,508.01 |
| Account No. | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Sunrun, Inc. 45 Fremont Street 32 Floor San Francisco, CA 94105 | - | | | | | | X | |
| | | | | | | | | 13,428.00 |

Sheet no. __31__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

274,245.24

B6F (Official Form 6F) (12/07) - Cont.

In re    **Paul F Wittemann**                                                    ,    Case No. _____**14-15476**_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | for notice purposes only | | | | |
| **Suntrust Bank** **P.O. Box 85526** **Richmond, VA 23285** | - | | | | | | 0.00 |
| Account No. | | | for notice purposes only | | | | |
| **Suntrust Mortgage** **P.O. Box 85526** **Richmond, VA 23285** | - | | | | | | 0.00 |
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| **Technical Consumer Products, Inc.** **325 Campus Drive** **Aurora, OH 44202** | - | | | | | | 1,827.29 |
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| **Tevis Energy** **P.O. Box 26** **82 John Street** **Westminster, MD 21158** | - | | | | | | 735.54 |
| Account No. **xxx9911** | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | |
| **The Baltimore Sun Company** **c/o Biehl & Biehl, Inc.** **P.O. Box 87410** **Carol Stream, IL 60188-7410** | - | | | | | | 16,587.52 |

Sheet no. __**32**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

19,150.35

B6F (Official Form 6F) (12/07) - Cont.

In re __Paul F Wittemann_____,    Case No. ___14-15476_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| The Baltimore Sun Media Group 501 North Calvert Street P.O. Box 1377 Baltimore, MD 21278 | | - | | | | | | X | 7,910.54 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| The Porter Group, Inc. 10320 Little Patuxent Pkwy Suite 100 Columbia, MD 21044 | | - | | | | | | X | 9,000.00 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| Thinline Technologies 112 East Burke Ave. Towson, MD 21286-1119 | | - | | | | | | X | 2,196.64 |
| Account No. | | | | | business debt for wages owed by Greenspring Energy, LLC; no admission of personal liability | | | | |
| Thomas Kohlerman 94 Dendron Court Parkville, MD 21234 | | - | | | | | | X | 2,467.12 |
| Account No. | | | | | business debt for wages owed by Greenspring Energy, LLC; no admission of personal liability | | | | |
| Trish Gilliece 2713 Gillis Road Mount Airy, MD 21771 | | - | | | | | | X | 3,000.00 |

Sheet no. __33__ of __37__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          24,574.30

B6F (Official Form 6F) (12/07) - Cont.

In re    **Paul F Wittemann**                                                    ,    Case No.    **14-15476**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| U.S. Photovoltaics, Inc. Attn: Fred Ugast 4359 Metropolitan Court Frederick, MD 21704 | - | | | | | X | 19,800.00 |
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| United Health Care United Health Department CH 10151 600550151C0009 Palatine, IL 60055-0151 | - | | | | | X | 867.89 |
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| United Health Group CT c/o RMS 77 Hartland St., Suite 401 P.O. Box 280431 East Hartford, CT 06128-0431 | - | | | | | X | 278.73 |
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| United Inspection Agency, Inc. 716 N. Bethlehem Pike Suite 300 Ambler, PA 19002 | - | | | | | X | 1,000.00 |
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| United Inspections, Inc. 409 S. Providence Road Wallingford, PA 19086 | - | | | | | X | 600.00 |

Sheet no. __34__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    22,546.62

B6F (Official Form 6F) (12/07) - Cont.

In re  **Paul F Wittemann**_____,     Case No. ___**14-15476**_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Universal Premium Fleet Card**<br>**P.O. Box 70995**<br>**Charlotte, NC 28272-0995** | | - | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 1,401.60 |
| Account No.<br><br>**UPS**<br>**P.O. Box 7247-0244**<br>**Philadelphia, PA 19170** | | - | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 31.41 |
| Account No.<br><br>**US Bank**<br>**1310 Madrid St.**<br>**Suite 101**<br>**Marshall, MN 56258** | | - | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 12,057.94 |
| Account No.<br><br>**US Solar Designs, LLC**<br>**4324 Barringer Drive**<br>**Suite 108**<br>**Charlotte, NC 28218** | | - | business debt of Greenspring Energy, LLC; no admission of personal liability | | | X | 750.00 |
| Account No.<br><br>**USAA Federal Savings Bank**<br>**10750 McDermott Freeway**<br>**San Antonio, TX 78288-9876** | X | - | Debtor is authorized user on card | | | | 10,913.00 |

Sheet no. __**35**__ of __**37**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,153.95

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Paul F Wittemann**                                                                    ,         Case No.    **14-15476**
                                            **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| **Verizon P.O. Box 25505 Lehigh Valley, PA 18002-5505** | | - | | | | X | |
| | | | | | | | 948.03 |
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| **Waste Management of SE PA P.O. Box 13648 Philadelphia, PA 19101-3648** | | - | | | | X | |
| | | | | | | | 644.96 |
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| **WBAL-AM P.O. Box 26873 Lehigh Valley, PA 18002** | | - | | | | X | |
| | | | | | | | 3,580.20 |
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| **WDIY Lehigh Valley Comm. Public Radio 301 Broadway Bethlehem, PA 18015** | | - | | | | X | |
| | | | | | | | 750.00 |
| Account No. | | | business debt of Greenspring Energy, LLC; no admission of personal liability; MHIC Guaranty Fund Claim | | | | |
| **William Hill 12180 Willowind Court Ellicott City, MD 21042** | | - | | | | X | |
| | | | | | | | 28,204.00 |

| | | |
|---|---|---|
| Sheet no. __**36**__ of __**37**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 34,127.19 |

B6F (Official Form 6F) (12/07) - Cont.

In re __Paul F Wittemann_____,    Case No. __14-15476_____
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| **Windstream** **P.O. Box 9001908** **Louisville, KY 40290-1908** | | - | | | | | | X | |
| | | | | | | | | | 1,678.87 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| **Winstream Communications, Inc.** **P.O. Box 59838** **Schaumburg, IL 60159** | | - | | | | | | X | |
| | | | | | | | | | 3,333.02 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| **WITF, Inc.** **4801 Lindle Road** **Harrisburg, PA 17111** | | - | | | | | | X | |
| | | | | | | | | | 7,800.00 |
| Account No. | | | | | business debt of Greenspring Energy, LLC; no admission of personal liability | | | | |
| **Xerox State and Local So** **404 Blackburn Lane, Suite 200** **Burtonsville, MD 20866** | | - | | | | | | X | |
| | | | | | | | | | 40.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet no. __37__ of __37__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    12,851.89

Total
(Report on Summary of Schedules)    3,867,177.35

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF

Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)

**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|------|----------|------|-------|-----|-------------|
| Iva L. Gillet | 14300 Green Road | Glyndon | MD | 21136 | $5,021.38 |
| Adrienne Davis | 6705 Mink Hollow Rd | Highland | MD | 20777 | $3,785.05 |
| Agha Hasan | 94 Clover Rd | Warminster | PA | 18974 | $120.28 |
| Alan DeSilva | 5249 Open Window | Columbia | MD | 21044-1314 | $822.38 |
| Alhadeff | 710 Oakwood Drive | Red Lion | PA | 17356 | $290.70 |
| Allen Dutterer | 1429 S Pleasant Valley Rd | WEstminster | MD | 21158 | $2,082.50 |
| Allen Schantz | 1211 Anna Rd | West Chester | PA | 19380 | $250.33 |
| Allen Zimmerman | 40 Wooltown Rd | Wernersville | PA | 19565 | $287.73 |
| Amy Caswell | 1822 Susquehanna Hall Rd | Whiteford | MD | 21160 | $605.63 |
| Amy Harlan | #N/A | #N/A | #N/A | #N/A | $337.88 |
| Andy Adkins | 4402 Meadowcliff Rd | Glen Arm | MD | 21057 | $3,081.68 |
| Anne Sigman | 6636 Isle of Skye Drive | Highland | MD | 20777 | $748.00 |
| Anne Sigman | 6636 Isle of Skye Drive | Highland | MD | 20777 | $556.75 |
| Anthony Gomez | 3003 Breezewood Lane | Hampstead | MD | 21074 | $1,564.00 |
| Anton Bonifacic | 603 Flail Drive | Stroudsburg | PA | 18360 | $44.20 |
| Anurag Maheshwary | 10213 Fleming Ave | Bethesda | MD | 20814 | $718.25 |
| Anurag Maheshwary | 10213 Fleming Ave | Bethesda | MD | 20814 | $533.38 |
| Arthur Berkowitz | 925 Kirkwood Pike | Quarryville | PA | 17566 | $119.43 |
| Arthur Chausmer | 7111 Piney Woods Place | Laurel | MD | 20707 | $2,469.68 |
| B Sanders | 16156 Greenbay Street | Haymarket | VA | 20169 | $45.90 |
| Barbara & Salvatore Mastellone | 15 Class Court | Parkville | MD | 21234 | $803.25 |
| Barbara Bolt | 7464 Players Blvd | Seven Valleys | PA | 17360 | $188.28 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF

Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)
**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|------|----------|------|-------|-----|-------------|
| Barbara Forney | 2333 Hilltop View Rd | Coatesville | PA | 19320 | $333.63 |
| Barry Wurst | 121 Mill Rd | Bernville | PA | 19506 | $162.78 |
| Belding | 2017 Creek Road | Pitman | PA | 17964 | $533.38 |
| Bentlek Baker | 2801 Rhawn St | Philadelphia | PA | 19152 | $120.28 |
| Bernard Robison | 409 Enfield Road | Joppatowne | MD | 21085 | $257.13 |
| Bernard Sweeney | 456 W Baltimore Pike | West Grove | PA | 19390 | $79.05 |
| Beth Brooke | 15 River Rd | Chesapeake City | MD | 21915 | $1,266.50 |
| Beverly Kellerman | 33 Vividleaf Lane | Levittown | PA | 19054 | $146.20 |
| Bibiana Bielekova | 4109 Wexford Dr | Kensington | MD | 20895 | $1,853.00 |
| Bill Ayres | 121 Red Cedar Drive | Elkton | MD | 21921 | $599.25 |
| Bill Barnett | 2505 Londonderry Rd | Timonium | MD | 21093 | $261.38 |
| Bill Shaffer | 7833 Daniels Avenue | Parkville | MD | 21234 | $684.25 |
| Bishop, Jennie | 1265 Bacon Ridge Road | Crownsville | MD | 21032 | $648.13 |
| Bittner, Steve | #N/A | #N/A | #N/A | #N/A | $1,504.50 |
| Blankmeyer, William | 66 Clay Rd | Carlisle | PA | 17015 | $470.05 |
| Bob Nally | 18 Shady Ridge Court | Parkton | MD | 21120 | $754.38 |
| Bob Widdop | 1036 Spring House Dr | Ambler | PA | 19002 | $226.53 |
| Bonnie Berk | 1220 Hillside Dr | Carlisle | PA | 17103 | $399.50 |
| Brent Godshalk | 169 Legion Road | Millville | PA | 17846 | $100.30 |
| Brent Hunter | 2457 Ridge Rd | Glenville | PA | 17329 | $209.10 |
| Brian Dougherty | 5117 Onion Rd | Pylesville | MD | 21132 | $641.75 |
| Brian Horn | 309 Delight Meadows Rd. | Reisterstown | MD | 21136 | $112.63 |
| Brian Kelm | 1245 Lorene Drive | Pasadena | MD | 21122 | $716.13 |
| Brian Kelm | 1245 Lorene Drive | Pasadena | MD | 21122 | $380.38 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF

Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)

**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|------|----------|------|-------|-----|-------------|
| Brian Strehle | 258 Aubrey dr | Quakertown | PA | 18951 | $183.60 |
| Brigit Markel | 701 Applewine Ct | York | PA | 17404 | $172.55 |
| Bruce Manger | 2719 St Paul St | Baltimore | MD | 21218 | $518.50 |
| Bryan Rye | 27704 Mechanicsville Road | Mechanicsville | MD | 20659 | $221.00 |
| Buster Russell | 10900 Streamview Court | Fort Washington | MD | 20744 | $1,551.25 |
| C. Norman Peddicord | 5709 Green Valley Place | Elkridge | MD | 21075 | $673.63 |
| Camillo Iacoboni | 18928 Calder Ave | Parkton | MD | 21120 | $754.38 |
| Campbell, Robert | #N/A | #N/A | #N/A | #N/A | $369.75 |
| Caperton, Scott | 2574 Salem Bottom Road | Westminster | MD | 21157 | $686.38 |
| Carl Crysler | 2008 School Rd | Pottstown | PA | 19465 | $137.70 |
| Carol Swandby | 6330 New London Rd | New Market | MD | 21774 | $1,958.40 |
| Carolyn Zinner | 111 Tim Tam Court | Harve De Grace | MD | 21078 | $758.63 |
| Caryn MacLuan | 109 Old Farm Ct | Glen Burnie | MD | 21060 | $2,337.93 |
| Charles Berry Jr | 13 Wilderfield Rd | Lutherville | MD | 21093 | $1,436.50 |
| Charles Boswell | 6201 Falls Rd | Baltimore | MD | 21209 | $1,362.13 |
| Charles Goedeke | 10544 Patuxent Ridge Way | Laurel | MD | 20723 | $799.00 |
| Charles Martin | 607 Cinnamon Tree Court | Catonsville | MD | 21228 | $112.63 |
| Charles Mess | 18420 Brooke Grove Dr | Olney | MD | 20832 | $2,329.00 |
| Charles Pammer | 819 Edgemont Avenue | Palmerton | PA | 18071 | $22.95 |
| Charles Scherer | 3001 Moreland Ave | Parkville | MD | 21234 | $221.00 |
| Charles Tini | 4700 Corridor Place | Beltsville | MD | 20705 | $3,587.43 |
| Charlie Conklin | 4601 Copperwood Lane | Glen Arm | MD | 21057 | $112.63 |
| Charlotte and Peter Pinette | 5497 Glenville Rd | Glenville | PA | 17329 | $339.15 |
| Cheryl Banks | 111 Magnolia Lane | Annapolis | MD | 21403 | $758.63 |

Attachment to Schedule F
In re Paul F. Wittemann
Chapter 7 Case No. 14-15476-JNF

Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)
**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|------|----------|------|-------|-----|-------------|
| Chris Beers-Arthur | 9731 Wyndham Dr | Urbana | MD | 21704 | $1,653.25 |
| Christine Welch | 102 Stone Quarry Road | Brownstone | PA | 17540 | $45.90 |
| Christopher Loyd | 989 Chesterfield Rd | Annapolis | MD | 21401 | $2,440.78 |
| Chuck Good | 1908 St. Regis Ln | Lancaster | PA | 17603 | $162.78 |
| Chuck Werner | 64 Old Field Acres Dr | Elkton | MD | 21921 | $856.38 |
| Clark Gaynor | 235 Harley Rd | Pottstown | PA | 19465 | $157.68 |
| Claude and Linda Jefferson | 11645 Sun Circle Way | Columbia | MD | 21044 | $301.75 |
| Connie and Mike Rizzo | 5341 Vera Cruz Rd. | Center Valley | PA | 18034 | $134.73 |
| Courtney Bruno | 601 St Francis Rd | Towson | MD | 21286 | $2,275.03 |
| Craig Stevens | 17004 Woodale Dr. | Silver Spring | MD | 20905 | $257.13 |
| Curt Meier | 3533 New Queen St | Philadelphia | PA | 19129 | $107.53 |
| Cynthia Iberg | 95 Grouse Trail Rd | McAlisterville | PA | 17049 | $42.93 |
| Dan Checchia | 164 Richland Rd | Carlisle | PA | 17015 | $280.08 |
| Dan Heinz | 4303 Florio Dr | Perry Hall | MD | 21128 | $1,162.38 |
| Dan Wedeking | 8017 JEnmar Rd | Jessup | MD | 20794 | $482.38 |
| Daniel Dierksheide | 1910 Little Conestoga Rd | Elverson | PA | 19520 | $308.13 |
| Daniel Fisher | 2509 Wetherburn Road | Baltimore | MD | 21209 | $956.25 |
| Darlene App | 128 St Luke Rd | Sunbury | PA | 17801 | $133.88 |
| Dave Shefter | 136 Pond View Dr | Hamburg | PA | 19526 | $206.55 |
| David Ambrose | 1912 Jefferson Ave | Lewisburg | PA | 17837 | $68.85 |
| David Andrews | 705 Hominy Dr | Newport | PA | 17073 | $274.55 |
| David Arscott | 354 Little Elk Creek Rd | Lincoln University | PA | 19352 | $171.28 |
| David Baringer | 688 S Middlesex Rd | Carlisle | PA | 17013 | $368.48 |
| David Bell | 5 Mount Olivet Blvd. | Frederick | MD | 21701 | $422.88 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF

Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)

**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|------|----------|------|-------|-----|-------------|
| David Bell | 5 Mount Olivet Blvd, | Frederick | MD | 21701 | $420.75 |
| David Beltz | 1001 W Thatcher Rd | Quakertown | PA | 18951 | $216.75 |
| David Evans | 916 Valley Rd | Mertztown | PA | 19539 | $160.23 |
| David Freiberg | 70 Blue Sky Dr | Wrightsville | PA | 17368 | $90.95 |
| David Gill-Boucher | 20809 West Liberty Rd | White Hall | MD | 21161 | $1,098.63 |
| David Hobby | 4213 Purple Twilight Way | Ellicott City | MD | 21042 | $2,682.60 |
| David Janocha | 2321 Manchester Road | Westminster | MD | 21157 | $599.25 |
| David Kantor | 114 Hawthorne Rd | Baltimore | MD | 21210 | $1,114.78 |
| David Kirtman | 7705 Cayuga Ave | Bethesda | MD | 20817 | $467.75 |
| David Kraus | 1801 Maryland Ave | Phoenix | MD | 21131 | $2,134.78 |
| David Law | 217 Park Avenue | Shillington | PA | 19607 | $191.25 |
| David Marchese | 6 Apple tree Lane | Hummelstown | PA | 17036 | $357.43 |
| David Munch | 3626 Krebs Road | Glen Rock | PA | 17327 | $341.28 |
| David Nemerson | 5712 Greenspring Ave | Baltimore | MD | 21209 | $1,364.25 |
| David Richard | 1981 North Hill Dr | Winfield | PA | 17889 | $177.65 |
| David Rojas | 10354 Lombardi Drive | Ellicott City | MD | 21042 | $257.13 |
| David Weinreich | 732 Hookers Mill Rd | Abingdon | MD | 21009 | $2,244.00 |
| David Williams | 12104 Glenbauer Rd | Kingsville | MD | 21087 | $901.00 |
| Day, Steve | #N/A | #N/A | #N/A | #N/A | $369.75 |
| Debbie Danz | 3339 Granite Road | Woodstock | MD | 21163 | $641.75 |
| Debra Hammen | 7606 McCarron Ct | Hanover | MD | 21076 | $677.88 |
| Dennis Hucht | 3342 Brantly Rd. | Glenwood, MD | MD | 21738 | $996.63 |
| Dennis McDonaldson | 9 Brandthaven Dr | Lebanon | PA | 17046 | $44.20 |
| Dennis McFarland | 1515 E River Rd | Mifflintown | PA | 17059 | $498.53 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF

Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)

**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
| --- | --- | --- | --- | --- | --- |
| Dennis Schwanke | 1900 Lopiccolo Ct | Glen Rock | PA | 17327 | $265.20 |
| Dennis Walker | 18 W Brimmer Ave | Watsontown | PA | 17777 | $134.73 |
| Dick Moore | 16730 J M Pearce Rd. | Monkton | MD | 21111 | $803.25 |
| Dominic Hughes | 625 Cassat Rd | Berwyn | PA | 19312 | $3,046.40 |
| Dominic Hughes | 324 Old Lincoln Hwy | Malvern | PA | 19355 | $53.13 |
| Don&Sandy Buck | 19160 Roman Way | Montgomery Villag | MD | 20886 | $1,051.88 |
| Donald Buck | 13104 Brandon Way | Darnestown | MD | 20878 | $584.38 |
| Donald Morgan | 60 Good Hope Rd | Landenberg | PA | 19350 | $445.83 |
| Donna Myers | 4783 E. Berlin Rd | Thomasville | PA | 17364 | $163.20 |
| Donna Perruccio | 2947 S 13th St | Philadelphia | PA | 19148 | $151.73 |
| Donna Sanford | 66 Trail Road North | Elizabethtown | PA | 17022 | $111.35 |
| Douglas Clemens | 6 Club Road | Baltimore | MD | 21210 | $1,200.63 |
| Douglas Conyers | 7 Ritters Ln | Owings Mills | MD | 21117 | $567.38 |
| Douglas Suess | 18 Overshot Ct | Phoenix | MD | 21131 | $2,182.38 |
| Dr. Howard Schultheiss | 437 S. Main Street | Belair | MD | 21014 | $367.63 |
| Dr. James Gordon | 16316 Trenton Rd | Upperco | MD | 21155 | $2,729.78 |
| Dr. Kirtikumar Kapadia | 20 Sycamore Dr | Reading | PA | 19606 | $85.85 |
| Dwight Platt, Jr | 1609 Broadway Rd | Timonium | MD | 21093 | $748.00 |
| Ed Boynosky | 48 George Dr | Lake Ariel | PA | 18436 | $129.20 |
| Ed Cuthie | 107 Brook Meadow Cir | Shrewsbury | PA | 17361 | $111.78 |
| Edward Frenock | 1500 Brock Creek Dr | Yardley | PA | 19067 | $334.48 |
| Edward Kroll | 37 Spring Mount Rd | Schwenksville | PA | 19473 | $22.10 |
| Edward Palanker | 2900 Paper Mill Rd | Phoenix | MD | 21093 | $331.50 |
| Edward Smith | 361 Dad Burnhams Rd | Schuylkill Haven | PA | 17972 | $205.70 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF

Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)

**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|------|----------|------|-------|-----|-------------|
| Elizabeth Buckner | 6600 Facchina Ln | Glen Dale | MD | 20769 | $1,830.90 |
| Elizabeth Elliot | 9031 Gue Rd | Damascus | MD | 20872 | $1,870.00 |
| Elizabeth Greene | 7720 Aragorn Court | Hanover | MD | 21076 | $546.13 |
| Elizabeth Hobby | 4256 Columbia Rd | Ellicott City | MD | 21942 | $1,536.38 |
| Elizabeth Kolker | 3505 Taney Road | Baltimore | MD | 21215 | $301.75 |
| Ellen and Glenn McAvoy | 306 Felton Road | Luthervilled | MD | 21093 | $459.00 |
| Emily Varga | 61 Westmoreland St | Westminster | MD | 21157 | $376.13 |
| Eric Almquist | 757 Chatelaine Court | Sykesville | MD | 21784 | $3,803.00 |
| Eric Almquist | 77 Chatelaine Court | Sykesville | MD | 21784 | $575.88 |
| Eric Bowers | 634 Chateau Lane | Westminster | MD | 21157 | $533.38 |
| Eric Eisen | 10028 Woodhill Rd | Bethesda | MD | 20817 | $1,141.13 |
| Eric Eisen | 10028 Woodhill Road | bethesda | MD | 20817 | $748.00 |
| Eric Schrayer | 3430 Lengel Lane | Slatington | PA | 18080 | $127.50 |
| Eric Wong | 15600 Twin Valley Ct. | Silver Spring | MD | 20906 | $1,058.25 |
| Eugene Doria | 101 Patricias Lane | Coatesville | PA | 19320 | $111.78 |
| Everson Tesla 615 | 615 Daniels Rd. | Nazareth | PA | 18064 | $1,614.15 |
| Forest Howell | 817 Hemingford Court | Westminster | MD | 21158 | $380.38 |
| Forest Howell | 893 Summer Court | Westminster | MD | 21158 | $380.38 |
| Francis Gaskill | 3620 Nicholson Rd | Westminster | MD | 21157 | $1,646.88 |
| Frank Feeser | 112 Hirtland Ave | Hanover | PA | 17331 | $156.83 |
| Frank Sullivan | 5826 Augustine Ave | Elkridge | MD | 21075 | $839.38 |
| Franklin Shearer | 51 Sycamore Ln | Palmyra | PA | 17078 | $298.35 |
| Fred Stuppy | 798 Enders Rd | Halifax | PA | 17032 | $160.65 |
| Gary Emery | 4 Parkside Dr | Lebanon | PA | 17042 | $65.88 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF

Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)

**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|------|----------|------|-------|-----|-------------|
| Gary Luft | 2588 Mount Pleasant Rd | Mount Joy | PA | 17552 | $245.23 |
| George Meyn | 1577 Main St. | Cardiff | MD | 21160 | $267.75 |
| George Rew | 17509 Pretty Boy Dam Rd | Parkton | MD | 21120 | $1,948.63 |
| George Thompson | 3000 Hoffman Mill Road | Hampstead | MD | 21074 | $257.13 |
| Georgia Vogelsang | 232 Hunters Ridge Rd | Lutherville | MD | 21093 | $1,950.75 |
| Gerard McDade | 101 Frost Lane | Newtown | PA | 18940 | $201.88 |
| Glenn McAvoy | 306 Felton Road | Lutherville | MD | 21093 | $750.13 |
| Gonzaol Fernandez | 402 Golf Course Ct | Arnold | MD | 21012 | $867.00 |
| Green, Joseph | 1902 Moore Rd | Forest Hill | MD | 21050 | $380.38 |
| Greenspring Energy LLC | 30 W Aylesbury Rd | Timonium | MD | 21093 | $1,532.13 |
| Gregory Overcash | 4219 Cardwell Ave | Baltimore | MD | 21236 | $741.63 |
| Greta Swanson | 4277 Red Bandana Way | Ellicott City | MD | 21042 | $110.50 |
| Gus Karanikolis | 14314 Old Hanover Road | Reisterstown | MD | 21136 | $529.13 |
| Guy Hollyday | 719 Field St. | Baltimore | MD | 21211 | $255.00 |
| Harold Hudnall | 5076 Springhouse Circle | Rosedale | MD | 21237 | $1,559.75 |
| Harold Nordstrom | 106 Nordstrom Lane | Mt Bethel | PA | 18343 | $291.98 |
| Harold Spencer | 5840 Glen Arm Road | Glen Arm | MD | 21057 | $758.63 |
| Harry Prince | 9302 Reichs Ford Rd. | Ijamsville | MD | 21754 | $516.38 |
| Harvey Kutz | 421 S York Rd | Dillsburg | PA | 17019 | $179.78 |
| Heather Plumb | 2639 Spring Rd. | Parkville | MD | 21234 | $367.63 |
| Helen Catalfo | 817 Vale Rd | Bel Air | MD | 21014 | $1,255.88 |
| henneman, Al | #N/A | #N/A | #N/A | #N/A | $1,466.25 |
| Henry Gonzalez | 1916 Belleguard Dr | Jarrettsville | MD | 21084 | $1,164.50 |
| Herbert White | 6001 Foxhall Road | Baltimore | MD | 21288 | $1,249.50 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF

Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)

**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|------|----------|------|-------|-----|-------------|
| Hollen, Roxanne | 12 Villa Ln | Palmyra | PA | 17078 | $246.93 |
| Horn, Scott | #N/A | #N/A | #N/A | #N/A | $977.50 |
| Howard Schultheiss | 143 Shady Beach Rd | North East | MD | 21901 | $1,162.38 |
| Immacolata Chaput | 330 Joppa Crossing Ct | Joppa | MD | 21085 | $293.25 |
| Iredell Iglehart | 7 Longwood Rd | Baltimore | MD | 21210 | $2,741.25 |
| Ivan Zimmerman | 121 Ontelaunee Trail | Hamburg | PA | 19525 | $462.40 |
| Jack Doyle | 201 East Front St | Media | PA | 19063 | $130.05 |
| Jack Holt | 3110 Huntmaster Way | Owings Mills | MD | 21117 | $1,468.38 |
| Jack Holt | 3110 Huntmaster Way | Owings Mills | MD | 21117 | $301.75 |
| Jack Young | 3321 Spondin Rd | York | PA | 17402 | $272.43 |
| Jacques Gibble | 30 School House Rd. | Lancaster | PA | 17603 | $45.90 |
| James Baker | 321 Anchor Rd | Elizabethtown | PA | 17022 | $353.60 |
| James Brown | 1132 E. Riverside Ave | Essex | MD | 21221 | $533.38 |
| James C Brown | 1132 E. Riverside | Essex | MD | 21221 | $1,551.25 |
| James Lawrence | 13013 3rd Street | Bowie | MD | 20720 | $2,148.38 |
| James Lawrence | 3rd St. | Bowie | MD | 20720 | $1,102.88 |
| James Mugno | 1102 Strawberry Run | Reading | PA | 19606 | $203.58 |
| James Spring | 116 Reynolds Ln | West Grove | PA | 19390 | $163.20 |
| James Steele | 299 North Hanover St | Elizabethtown | PA | 17022 | $80.33 |
| James Strohecker | 234 Everett Rd | Monkton | MD | 21111 | $2,741.25 |
| JAmes Wong | 1508 Eckert Ave | Reading | PA | 19602 | $111.78 |
| Jasmin Lizarazo | 10504 Moxley Road | Damascus | MD | 20872 | $686.38 |
| Jason Benson | 8463 Carpet Rd | New Tripoli | PA | 18066 | $314.93 |
| Jason Goucher | 2700 N Calvert St | Baltimore | MD | 21218 | $1,416.53 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF

Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)

**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
| --- | --- | --- | --- | --- | --- |
| Jason Neuhoff | 971 Fairview Rd | Glenmoore | PA | 19343 | $324.70 |
| Jason Schrader | 23 Kingapple Ln. | Levittown | PA | 19055 | $88.83 |
| Jay Rockstroh | 3817 Paul Mill Rd | Ellicott City | MD | 21042 | $1,448.40 |
| Jean Malotte | 21650 Keeney Rd | Freeland | MD | 21053 | $1,316.65 |
| Jean-Pierre Debarros | 300 Bugle Ct | Odenton | MD | 21113 | $2,828.80 |
| Jeannie Schick | 1624 Deep Run Rd | Whiteford | MD | 21160 | $257.13 |
| Jeff Brady | 3464 Jefferson Rd | Glenville | PA | 17329 | $178.08 |
| Jeff Ebling | 60 Sweet Corn Dr | Kutztown | PA | 19530 | $140.25 |
| Jeff Fussner | 7 Coopers Way | Kempton | PA | 19529 | $573.33 |
| Jeff Jefferson | 43 Miller Rd | Akron | PA | 17501 | $188.28 |
| Jeff Sebring | 2855 Dublin Road | Street | MD | 21154 | $380.38 |
| Jeffrey Franks | 16200 Deer Lake Road | Rockville | MD | 20855 | $754.38 |
| Jennie Dyarman | 970 Turkey Pit Rd | New Oxford | PA | 17350 | $156.83 |
| Jennifer Sannem | 547 Vestry Dr | Ambler | PA | 19002 | $340.85 |
| Jens Fricke | 9 Martins Square Lane | Rockville | MD | 20850 | $799.00 |
| Jerry Brenchley | 62 Hemler Dr | Hanover | PA | 17331 | $494.70 |
| Jerry Huen | 9108 Panorama Drive | Perry Hall | MD | 21128 | $873.38 |
| Jim Crafton | 321 South Drive | Severna Park | MD | 21146 | $418.63 |
| Jim Losch | 857 Pfoutz Rd | Millerstown | PA | 17062 | $128.78 |
| Jim Prosser | 448 Mill St | Fawn Grove | PA | 17321 | $303.88 |
| Jim Smoker | 6 Fisher Terrace | Willow Street | PA | 17584 | $230.35 |
| Jim Stefancic | 5434 Wild Lilac | Columbia | MD | 21045 | $1,670.25 |
| Jim Welsh | 2132 Brown Road | Finksburg | MD | 21048 | $1,071.00 |
| Joan Heaps | 4840 Graceton Rd | Whiteford | MD | 21160 | $1,425.88 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF


Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)

**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|------|----------|------|-------|-----|-------------|
| Joan Randazzo | 309 Mastonford Rd | Wayne | PA | 19087 | $91.80 |
| JoAnn Macdonald | 730 Falconer Rd | Joppa | MD | 21085 | $977.50 |
| Joe Siegmund | 2134 Schuster Rd | Jarrettsville | MD | 21084 | $686.38 |
| Joe Valese | 1001 Rt 940 | Mt Pocono | PA | 18344 | $234.18 |
| Johanna Neller | 475 Hilltown Rd | Gettysburg | PA | 17325 | $329.80 |
| John & Stacy Brian | 8302 Dogwood Road | Baltimore | MD | 21244 | $758.63 |
| John and Sharon Schwemin | 5409 Autumn Field Court | Ellicott City | MD | 21043 | $1,474.75 |
| John Bautz | 432 Lenape Ln | Yardley | PA | 19067 | $126.23 |
| John Cotter | 190 Dietrich Rd | Kempton | PA | 19529 | $486.20 |
| John Dodson | 996 Old Harrisburg Rd | Gettysburg | PA | 17325 | $365.93 |
| John Dougherty | 3341 Rothsville Rd | Akron | PA | 17501 | $399.50 |
| John Kearney | 318 Reigerts Ln | Annville | PA | 17003 | $109.23 |
| John Kuta | 4421 Dorado Dr | Ellicott City | MD | 21043 | $369.75 |
| John Lazzaro | 1530 Sparks Rd | Sparks | MD | 21152 | $3,639.28 |
| John Leach | 23911 Barley Field Lane | Dickerson | MD | 20842 | $1,178.53 |
| John Lippert | 120 Browns Church Rd | Schuylkill Haven | PA | 17329 | $306.85 |
| John Magoon | 7829 Flagstone Ct | Ellicott City | MD | 21044 | $629.00 |
| John McCauley | 2316 Bollinger Mill Rd | Finksburg | MD | 21048 | $495.13 |
| John McDonough | 613 Riverstone Court | Edgewood | MD | 21040 | $1,848.75 |
| John Meitl | 10001 Galahad Court | Ellicott City | MD | 21042 | $935.00 |
| John Merson | 5001 Benson Ave | Halethorpe | MD | 21227 | $1,028.50 |
| John Miller | 3310 Richfield Lane | Phoenix | MD | 21131 | $367.63 |
| John Pope | 5749 Rodgers Rd | Pipersville | PA | 18947 | $327.68 |
| John Schmitt | 1005 Wesley Rd | Finksburg | MD | 21048 | $493.00 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF

Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)

**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|------|----------|------|-------|-----|-------------|
| Jonathan Kimmel | 46 Tanguy Rd | Blen Mills | PA | 19342 | $275.40 |
| Jonathan Swan | 312 Whitney Ct | Havre de Grace | MD | 21078 | $1,737.40 |
| Jonathan Tocks | 5610 Pinehurst Way | Mechanicsburg | PA | 17050 | $244.80 |
| Joseph & Elizabeth Califano | 228 Hopkins Lane | Owings Mills | MD | 21117 | $786.25 |
| Joseph Lim | 7900 Oxfarm Ct | Bowie | MD | 20715 | $3,375.78 |
| Joseph Norman | 4405 Windy Hill Rd | Randallstown | MD | 21133 | $673.63 |
| Joseph Nuth | 13900 Willoughby Rd | Upper Marlboro | MD | 20772 | $1,447.13 |
| Joseph Prosser | 18895 Gemmil Rd | Stewartstown | PA | 17363 | $246.08 |
| Josh Zimmerman | 15 Gift Rd | Hamburg | PA | 19526 | $491.30 |
| Julie Ullman | 10524 Chester Way | Woodstock | MD | 21163 | $641.75 |
| Kalpesh Shah | 5 Caleb Court | Owings Mills | MD | 21117 | $380.38 |
| Kaplesh Shah | 5 Caleb Ct | Owings Mills | MD | 21117 | $590.75 |
| Karen White | 110 Riverside Dr | Cambridge | MD | 21613 | $1,320.90 |
| Kathleen Gilmore | 966 Kimberton Rd | Chester Springs | PA | 19425 | $155.13 |
| Kathleen Nachman | 522 Spring Valley Rd | Media | PA | 19063 | $104.55 |
| Kathy Roland | 456 Kenny Drive | Sinking Spring | PA | 19608 | $45.90 |
| Kathy Wenger | 403 Trail Rd | Elizabethtown | PA | 17022 | $435.20 |
| Keer | 2097 Detweiler Rd | Pottstown | PA | 19464-1520 | $62.90 |
| Keith Hoddinott | 3743 Ady Road | Street | MD | 21154 | $148.75 |
| Keith Hoddinott | 3743 Ady Road | Street | MD | 21154 | $110.50 |
| Keith McKeever | 368 Big Spring Rd | Robesonia | PA | 19551 | $278.80 |
| Kenneth Leeper | 93 Stony Brook Ln | New Oxford | PA | 17350 | $736.53 |
| Kervin Hoover | 4061 Palmer Ave | York | PA | 17408 | $292.83 |
| Kevin Booth | 2 Oriole Dr | Ephrata | PA | 17522 | $159.38 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF

Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)

**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|------|----------|------|-------|-----|-------------|
| Kevin Dowling | 13 Morrison Way | Carlisle | PA | 17015 | $407.15 |
| Kevin Good | 901 Druid Hill Ave. | Pasadena | MD | 21093 | $112.63 |
| Kevin Lynn | 1022 Alexandria Way | Bel Air | MD | 21014 | $335.75 |
| Kim McCalla | 4026 Houcks Rd | Monkton | MD | 21111 | $1,736.13 |
| Kristin O'Brien | 949 S. Pleasant Ave | Dallastown | PA | 17313 | $394.83 |
| Kristina Lloyd | 30 Nina Dr | York | PA | 17402 | $292.40 |
| Lane Yoder | 201 Red Church Rd | Auburn | PA | 17922 | $114.75 |
| Larry Chaput | 330 Joppa Crossing Court | Joppa | MD | 21085 | $293.25 |
| Larry Redding | 240 Ram Dr | Pennville | PA | 17331 | $1,364.00 |
| Larry Redding | 234 Grant Dr | Hanover | PA | 17331 | $133.50 |
| Larry Slattery | 8509 High Timber Ct | Ellicott City | MD | 21043 | $637.50 |
| Laszlo Trazkovich | 17 Sunday Court | Reisterstown | MD | 21136 | $682.13 |
| Laura Kervitsky | 3410 Farragut Avenue | Kensington | MD | 20895 | $1,088.00 |
| Laura Stouffer | 1810 Stringtown Rd | Sparks | MD | 21152 | $1,038.28 |
| Lechlitner, Michael | 941 Druid Hill Ave. | Pasadena | MD | 21122 | $1,415.25 |
| Lee Ball | 360 Barby Rd | Blue Bell | PA | 19422 | $130.05 |
| Lee Erfer | 152 Ridgefield Rd | Newtown | PA | 19073 | $263.93 |
| Lee Klombers | 5064 Hill Rd | Mohnton | PA | 19540 | $449.23 |
| Linda Engle | 4665 Seven Stars Rd | Millerstown | PA | 17062 | $141.53 |
| Linda Wolfgang | 686 Foxtail Dr | York | PA | 17404 | $180.63 |
| Lisa Gagnon | 12 Tack Court | Edgewater | MD | 21037 | $788.38 |
| Lloyd Miller | 211 Riverside Dr | Baltimore | MD | 21221 | $3,880.68 |
| Lois Romeo | 7431 Woodbine Rd | Woodbine | MD | 21797 | $5,502.05 |
| Lorrie Morgan | 863 Holly Ave | Edgewater | MD | 21037 | $110.50 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF

Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)

**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|------|----------|------|-------|-----|-------------|
| Louis Kaplan | 362 Chatham Rd | West Grove | PA | 19390 | $334.90 |
| Louis Wehage | 3916 Grimm Rd | Jarrettsville | MD | 21084 | $2,909.55 |
| Louise Becker | 619 Potts Hill Rd | Lewisberg | PA | 17339 | $91.80 |
| Lynn Bufka | 12902 Ruxton Road | Silver Spring | MD | 20904 | $754.38 |
| Lynn Bufka | 12902 Ruxton Road | Silver Spring | MD | 20904 | $709.75 |
| Manfred Patterson | 9203 Filly Ct | Bowie | MD | 20715 | $2,088.03 |
| Manuel Garcia | 4824 Skytop Dr | Emmaus | PA | 18049 | $194.65 |
| Marc Sanders | 336 Ternwing Dr | Arnold | MD | 21012 | $609.88 |
| Marek Kafarski | 5019 Foxrun Lane | Whitehall | PA | 18052 | $167.88 |
| Margaret Seleski | 18800 Quarryman Terrace | Brookeville | MD | 20833 | $2,438.65 |
| Margo Duesterhaus | 2814 Montclair Dr | Ellicott City | MD | 21043 | $259.25 |
| Maria Miranda | 195 Branch Circle | East Berlin | PA | 17316 | $120.28 |
| Marian Pounder | 1401 College Ave | Reading | PA | 19604 | $223.55 |
| Mario De Angioletti | 804 Riverside Drive | Arnold | MD | 21012 | $854.25 |
| Mark Carter | 10900 Watkins Rd | Germantown | MD | 20876 | $2,420.38 |
| Mark Erb | 117 Roja Lane | Mertztown | PA | 19539 | $165.33 |
| Mark Garrett | 6055 Glen Falls Rd | Reisterstown | MD | 21136 | $675.75 |
| Mark Gibson | 1630 Arnoldstown | Jefferson | MD | 21755 | $2,354.93 |
| Mark Pawlak | 403 Darlene Ave | Linthicum | MD | 21090 | $847.88 |
| Mark Prem | 1463 Mordor Lane | Hanover | MD | 21076 | $418.63 |
| Mark Werther | 1131 Rossiter Lane | Radnor | PA | 19087 | $157.68 |
| Mark Zeigler | 28795 Rt 35 North | Oakland Mills | PA | 17076 | $272.00 |
| Marsha Jackson | 1819 Simms Lane | Jessup | MD | 21076 | $259.25 |
| Marsha King | 459 N Lake Rd | East Berlin | PA | 17316 | $44.20 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF

Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)
**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|------|----------|------|-------|-----|-------------|
| Martin Gohn | 284 Oakbrook Dr | Felton | PA | 17322 | $107.10 |
| Martin Grams | 39 Poplar Ridge Rd | Airville | PA | 17302 | $127.08 |
| Martin Tiderman | 1414 Pleasant Hill Rd | Fleetwood | PA | 19522 | $215.90 |
| Mary Beth Janczak | 2225 Ady Rd | Forest Hill | MD | 21050 | $1,496.00 |
| Mary Beth Janczak | 2225 Ady Road | Forest Hill | MD | 21050 | $571.63 |
| Mary Smith | 1458 Old Bernville Rd | Leesport | PA | 19533 | $211.65 |
| Mary Troutman | 7304 Near Thicket Way | Laurel | MD | 20707 | $1,954.15 |
| Maryann and Terry Ansell | 2851 New Windsor Road | New Windsor | MD | 21776 | $1,234.63 |
| Maryann Ansell | 2851 New Windsor Rd. | New Windsor | MD | 21176 | $403.75 |
| MaryEllen Kosydar | 2908 Goat Hill Rd. | Bel Air | MD | 21015 | $1,096.50 |
| Matt Dickinson | 634 Laudermilch Rd | Palmyra | PA | 17078 | $178.08 |
| Matthew Kester | 5951 Chichester Ave | Aston | PA | 19014 | $118.58 |
| Meixell, Daniel | 7015 Pohopoco Dr | Kunkletown | PA | 18058 | $329.80 |
| Melanie Walther | 1549 York Haven | York Haven | PA | 17370 | $209.10 |
| Merril Brofee | 162 Church Rd | Millerstown | PA | 17062 | $297.93 |
| Michael Bergschneider | 1352 Outer Dr | Hagerstown | MD | 21442 | $1,358.30 |
| Michael Bitz | 1520 Allen Way | Westminster | MD | 21157 | $1,510.88 |
| Michael Brown | 105 4th St | East Berlin | PA | 17316 | $154.70 |
| Michael Cornell | 6309 Morningtime Ln | Columbia | MD | 21044 | $1,403.78 |
| Michael Darcy | 8084 Hillrise Ct | Elkridge | MD | 21075 | $1,213.38 |
| Michael Gebhard | 270 Fruitville Pike | Manheim | PA | 17545 | $88.83 |
| Michael Hardie | 3940 Butler Road | Reisterstown | MD | 21136 | $223.13 |
| Michael Hurley | 15024 Bushy Park Road | Woodbine | MD | 21797 | $1,406.75 |
| Michael Hurley | 15024 Bushy Park Road | Woodbine | MD | 21797 | $533.38 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF

Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)

**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|------|----------|------|-------|-----|-------------|
| Michael Joseph | 2138 Barrison Point Rd. | Essex | MD | 21221 | $673.63 |
| Michael Katzaman | 988 Baywood Ave | Wernersville | PA | 19565 | $236.73 |
| Michael Kowalik | 834 Cougar Point Circle | Seven Valleys | PA | 17360 | $122.40 |
| Michael Leboulluec | 12066 Rockville Road | Glen Rock | PA | 17327 | $42.93 |
| Michael Lechlinter | 941 David Hill Avenue | Pasadena | MD | 21122 | $418.63 |
| Michael Logsdon | 4714 Widdup Ct | Ellicott City | MD | 21043 | $1,034.88 |
| Michael Piasecki | 833 Stoneybrook Drive | Blue Bell | PA | 19422 | $273.28 |
| Michael Sotir | 14601 Cooper Rd | Phoenix | MD | 21131 | $2,547.88 |
| Michael Stern | 411 Hodgson Circle | West  Grove | PA | 19390 | $65.88 |
| Michael Thompson | 9806 Michaels Way | Ellicott City | MD | 21042 | $335.75 |
| Michael Tickner | 4422 Avon Dr | Harrisburg | PA | 17112 | $312.80 |
| Michael Williams | 499 Schubert Rd | Bethel | PA | 19507 | $121.55 |
| Michael Wright | 5005 Hildebrand Rd | Glen Rock | PA | 17327 | $157.68 |
| Michele Becker | 243 Klees Mill Rd | Sykesville | MD | 21784 | $5,126.78 |
| Micki Yaffe | 16109 Markoe Road | Monkton | MD | 21111 | $1,479.00 |
| Mike Fleischman | 114 S. Hilltop Road | Baltimore | MD | 21228 | $1,096.50 |
| Mike Masser | 133 Roja Lane | Mertztown | PA | 19539 | $774.78 |
| Mike Zapf | 2505 Kelso Ct. | Fallston | MD | 21074 | $223.13 |
| Mitchell Kho | 1701 Pemberton Rd | Blue Bell | PA | 19422 | $495.98 |
| Nancy Bafaloukos | 116 Burgess Rd | Collegeville | PA | 19426 | $210.38 |
| Nancy Hallgren | 600 Rose Petal Lane | Mount Joy | PA | 17552 | $277.10 |
| Nancy Hotchkiss | 807 Cedarcroft Road | Baltimore | MD | 21212 | $418.63 |
| Neil Cummins | 1617 Hempstead Ct | Joppa | MD | 21085 | $750.13 |
| Neil Leikach | 7 Redleaf Rose Ct | Reisterstown | MD | 21236 | $4,521.15 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF


Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)

**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
| --- | --- | --- | --- | --- | --- |
| Nicholas Govannicci | 221 East Sylvan Ave | Rutledge | PA | 19070 | $186.58 |
| Nicholas L Sherwood | 205 S Grantham Rd | Dillsburg | PA | 17019 | $108.80 |
| Nicoline Smits | 8502 Roberts Rd | Ellicott City | MD | 21043 | $669.38 |
| Owen Woods | #N/A | #N/A | #N/A | #N/A | $1,602.25 |
| Pamela Goffinet | 293 Lewisville Rd | Elkton | MD | 21921 | $480.25 |
| Panos Anastassiadis | 12329 Rivers Edge Drive | Potomac | MD | 20854 | $4,900.68 |
| Paresh Patel | 6565 Kali Drive | Eldersberg | MD | 21784 | $801.13 |
| Patricia Grimes | 4326 Prospect Road | Whiteford | MD | 21160 | $261.38 |
| Patricia Scarlet | 12530 Greenspring Ave | Owings Mills | MD | 21117 | $2,306.90 |
| Patricia Zahn | 8509 Flower Ave | Silver Spring | MD | 20912 | $223.13 |
| Patrick Miller | 13027 Laurel Hill Rd | Felton | PA | 17322 | $140.25 |
| Patrick Selby | 295 Fell Rd | Rising Sun | MD | 21911 | $637.50 |
| Patterson, Michael | #N/A | #N/A | #N/A | #N/A | $112.63 |
| Paul Demmitt | 9337 Angelina Circle | Columbus | MD | 21045 | $3,078.70 |
| Paul Henderson | 3202 Vanborine Place | Ellicott City | MD | 21042 | $1,612.03 |
| Paul Kazyak | 628 Barnes Ave | Westminster | MD | 21157 | $480.25 |
| Paul Kretschmer | 8126 Forest Glen Dr | Pasadena | MD | 21122 | $367.63 |
| Paul Politis | 357 Bluebird Trail | Green Castle | PA | 17225 | $113.48 |
| Paul Wittemann | PO Box 266 | Reading | MA | 1867 | $1,512.15 |
| Paul Wolf | 227 Bahia Ave | Hershey | PA | 17033 | $249.48 |
| Peibing Qin | 2109 Folkstone Rd | Timonium | MD | 21093 | $830.88 |
| Peter Horneffer | 3328 Butler Road | Reisterstown | MD | 21136 | $4,477.38 |
| Peter Horneffer | 3328 Butler Road | Reisterstown | MD | 21136 | $524.88 |
| Peter Koziar | 208 Ritterslea Ct | Owings Mills | MD | 21117 | $3,071.90 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF


Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)

**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|---|---|---|---|---|---|
| Peter Schmitt | 8615 Gate Lane | Slatington | PA | 18080 | $65.88 |
| Peter Walden | 2033 Reuter Rd. | Lutherville | MD | 21093 | $669.38 |
| Philip Denkevitz | 5626 Sweet Air Road | Baldwin | MD | 21013 | $1,789.25 |
| Phillip Schaper | 4317 Dresden St | Kensington | MD | 20895 | $223.13 |
| Phllyis Frodsham | 700 Bennicoff Rd | Kutztown | PA | 19530 | $504.90 |
| Phyllis Showalter Thomas | 241 Lucas Drive | Littlestown | PA | 17340 | $42.93 |
| Randy and Jenny Baldwin | 4032 Sykesville Road | Finksburg | MD | 21048 | $335.75 |
| Ray Kendrick | 120 Nina Dr | York | PA | 17402 | $163.63 |
| Ray Kollman | 9128 Old Harford Rd | Parkville | MD | 21234 | $1,799.88 |
| Ray Weaver | 243 Newcastle Dr | Wyomissing | PA | 19607 | $227.38 |
| Raymond Sells | 3 English Saddle Ct | Parkton | MD | 21120 | $1,844.50 |
| Raymond Sells | 3 English Saddle Court | Parkton | MD | 21120 | $297.50 |
| Reba Elslager | 2627 Ironville Pike | Columbia | PA | 17512 | $280.08 |
| Richard and Rosalee Miller | 2300 Winter Run Rd. | Joppa | MD | 21085 | $1,071.00 |
| Richard Anderson | 4179 Carvel Lane | Edgewater | MD | 21037 | $418.63 |
| Richard Katz | 600 Dunkirk Rd | Baltimore | MD | 21212 | $881.88 |
| Richard Maffezzoli | 19 Seminary Drive | Lutherville | MD | 21093 | $1,377.00 |
| Richard Miller | 229 3rd Ave | Homer City | PA | 15748 | $65.88 |
| Richard Pomraning | 5224 Muskrat Drive | White Hall | MD | 21161 | $257.13 |
| Richard Proper | 15737 Dover Rd | Upperco | MD | 21155 | $2,433.13 |
| Richard Rattell | 424 Blairfield Court | Severn | MD | 21144 | $996.63 |
| Richard Rattell | 424 Blairfield Road | Severn | MD | 21144 | $529.13 |
| Richard Reitz | 1509 Charter Oak Ave. | Bel Air | MD | 21014 | $1,364.25 |
| Richard Smith | 311 Beech Grove Court | Millersville | MD | 21108 | $1,468.38 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF

Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)

**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
| --- | --- | --- | --- | --- | --- |
| Richard Sweet | 15616 Twin Valley Ct | Silver Spring | MD | 20906 | $1,802.00 |
| Richard Wizeman | 436 Lenape Lane | Yardley | PA | 19067 | $163.20 |
| Rick Angelini | 114 Glenmore Ct | Bel Air | MD | 21014 | $969.00 |
| Rick Toler | 108 Donomore Dr | Glenmoore | PA | 19343 | $667.25 |
| Rikki Saunders | 227 Jackson Rd | Cochranville | PA | 19330 | $370.60 |
| Rita McCarthy | 49 Alicia Ct | North East | MD | 21901 | $943.50 |
| Robert and Ellen Oestrich | 2200 Sams Creek Road | Westminster | MD | 21157 | $830.88 |
| Robert Becker | 633 Potts Hill Rd | Lewisberry | PA | 17339 | $522.33 |
| Robert Cooksey | 12011 Homestead View Ct | Worton | MD | 21678 | $979.63 |
| Robert Cooksey | 12011 Homestead View Rd. | Worton | MD | 21678 | $533.38 |
| Robert Hynes | 2791 Park Rd | Baldwin | MD | 21013 | $261.38 |
| Robert Jasion | 8623 Chelsea Bridge Way | Lutherville | MD | 21093 | $529.13 |
| Robert Keiser | 14414 Old Stage Road | Bowie | MD | 20720 | $1,109.25 |
| Robert Maurer | 290 E Canal Rd | Hershey | PA | 17033 | $845.33 |
| Robert Muir | 1711 South Harbor Lane | Annapolis | MD | 21401 | $301.75 |
| Robert Taylor | 548 Pasture Brooke Rd | Severn | MD | 21144 | $331.50 |
| Robert Weaver | 141 Roja Lane | Mertztown | PA | 19539 | $279.65 |
| Robison, Bernard | 409 Enfield Road | Joppatown | MD | 21085 | $913.75 |
| Ron Beukema | 2301 Belvedere Rd | Westminster | MD | 21158 | $1,151.75 |
| Ron Free | 7930 Rocky Ridge Road | Thurmont | MD | 21788 | $2,783.75 |
| Ron Rutter | 305 Autumn Hill Dr | Oxford | PA | 19363 | $346.80 |
| Ron Witko | 112 Grason Vista Court | Queenstown | MD | 21658 | $1,880.63 |
| Ronald Fayer | 10276 Breconshire Rd | Ellicott City | MD | 21042 | $2,136.05 |
| Ronald Osborn | 5297 Talbots Landing | Ellicott City | MD | 21043 | $380.38 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF


Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)
**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|---|---|---|---|---|---|
| Ronald Querns | 4028 Wilkinson Road | Havre de Gace | MD | 21078 | $952.00 |
| Roy Jackson | 546 Street Rd | West Grove | PA | 19390 | $290.70 |
| Russel Bleiler | 293 Midfield Dr | Ambler | PA | 19002 | $352.33 |
| Russell Jones | 358 Upland Rd | Kennett Square | PA | 19348 | $1,049.75 |
| Russell Lis | 443 North Church Rd. | Wernerville | PA | 19565 | $137.28 |
| Ruth Mininger | 2231 Roosevelt Rd | Hatfield | PA | 19440 | $218.88 |
| Ryan Ginsberg | 4633 Pheasant Run North | Reading | PA | 19606 | $91.80 |
| Saefern Saddle & Yacht Club, Inc | 1697-A Saefern Way | Annapolis | MD | 21401 | $112.63 |
| Sam Galvagno | 1629 S Charles St | Baltimore | MD | 21230 | $1,493.88 |
| Sam Gupta | 13211 Long Green Pike | Hydes | MD | 21082 | $1,476.88 |
| Samuel Brobst | 31 Wylks Dr | Douglasville | PA | 19518 | $179.78 |
| Sandra Allen | 1428 East 13th St | Crum Lynn | PA | 19022 | $190.40 |
| Sandra Kinney | 960 Orchard Rd | McAlisterville | PA | 17049 | $254.15 |
| Sandy Reider | 31 Hoschaar Rd | Mohnton | PA | 19540 | $206.55 |
| Scott Fringer | 77 Stonybrook Ln | New Oxford | PA | 17350 | $440.30 |
| Scott Griffith | 9 Fawn Ridge Court | Reisterstown | MD | 21136 | $4,394.08 |
| Scott Kohr | 1801 Richardson Road | Westminster | MD | 21158 | $223.13 |
| Scott Miller | 470 Trail Rd | Lancaster | PA | 17022 | $436.90 |
| Scott Sebring | 5027 Carea Rd | White Hall | MD | 21161 | $524.88 |
| Scott Shane | 705 Kingston Rd | Baltimore | MD | 21212 | $796.88 |
| Scott Soffen | 5310 Honey Ct | Ellicott City | MD | 21043 | $414.38 |
| Scott Trotier | 3844 Paul Mill Rd | Ellicott City | MD | 21042 | $480.25 |
| Shaunak Shah | 9557 Chaton Rd | Laurel | MD | 20723 | $1,162.38 |
| Sheila Fees | 262 Orrtanna Rd | McKnightstown | PA | 17343 | $848.73 |

Attachment to Schedule F
In re Paul F. Wittemann
Chapter 7 Case No. 14-15476-JNF

Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)
**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|------|----------|------|-------|-----|-------------|
| Shockey Gilley Jr. | 14250 Green Road | Glyndon | MD | 21136 | $2,275.88 |
| Singal | 720 Oakwood Dr. | Red Lion | PA | 17356 | $326.40 |
| Siva Balu | 4622 Sheppard Manor Dr | Ellicott City | MD | 21042 | $902.25 |
| Stacy Foy | 244 N. Baltimore Ave. | Mount Holly Spring | PA | 17065 | $45.90 |
| Stacy Gouldin | 7195 Win Rob Drive | Woodbine | MD | 21797 | $380.38 |
| Stacy Greblick | 600 Drehersville | Orwigsburg | PA | 17961 | $131.75 |
| Stephanie Cacopardo | 11616 Crickenberger Rd | New Market | MD | 21774 | $5,000.98 |
| Stephen Caruano | 6410 Rutledge Dr | Schnecksville | PA | 18078 | $334.48 |
| Stephen Hunt | 1192 Fairmont Dr | Harrisburg | PA | 17112 | $157.25 |
| Stephen Mintz | 106 Sunny Meadow Lane | Reisterstown | MD | 21136 | $1,041.25 |
| Stephen Mintz | 106 Sunnymeadow Lane | Reisterstown | MD | 21136 | $786.25 |
| Stephen Parker | 2461 Braddock Rd | Mt Airy | MD | 21771 | $952.00 |
| Stephen Vaeth | 9791 Owen Brown Rd | Columbia | MD | 21045 | $2,516.00 |
| Steve Bookoff | 7 Hunt Valley View Terrace | Phoenix | MD | 21131 | $1,270.75 |
| Steve Bookoff | 7 Hunt Valley Terrace | Phoenix | MD | 21131 | $278.38 |
| Steve Breitenbach | 1301 Knopp Rd | Jarrettsville | MD | 21084 | $2,044.25 |
| Steve Davidson | 5111 Dekalb St | Bridgeport | PA | 19405 | $469.63 |
| Steve Parker | 2461 Braddock Road | Mt. Airy | MD | 21771 | $405.88 |
| Steven Finke | 25 Dunkel's Church Road | Kutztown | PA | 19530 | $326.40 |
| Steven Huber | 92 Penny Lane | York | PA | 17402 | $122.40 |
| Steven Kerzel | 79 Bonfire Ct | Westminster | MD | 21157 | $484.50 |
| Steven Kerzel | 79 Bonfire Court | Westminster | MD | 21157 | $380.38 |
| Steven Scalet | 2007 Ruester Rd | Timonium | MD | 21093 | $1,051.88 |
| Steven Sutker | 10928 Hammel Dr | Columbia | MD | 21044 | $701.25 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF

Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)
**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|---|---|---|---|---|---|
| Strasser, Alan | 3709 Dupont Ave. | Kensington | MD | 20895 | $935.00 |
| Susan and Judson Mihok | 1907 Eastridge Rd. | Timonium | MD | 21093 | $223.13 |
| Susan Angelisanti | 89 Mill Creek Rd | Kutztown | PA | 19530 | $304.73 |
| Susan Messner | 836 Gouglersville Rd | Mohnton | PA | 19540 | $202.73 |
| Suzanne Zaldivar | 23920 Barley Field Lane | Dickerson | MD | 20842 | $966.88 |
| T Todd Logan | 785 Zurich Dr | Hummelstown | PA | 17036 | $222.70 |
| Tara Leininger | 90 N Cocalico Rd | Denver | PA | 17517 | $313.65 |
| Taylor Armstrong | 2111 Lake Montebello Terrace | Baltimore | MD | 21218 | $1,236.75 |
| Ted LeGore II | 100 Rosalia Circle | York | PA | 17402 | $268.60 |
| Ted Staller | 14 Kraft Lane | Schuylkill Haven | PA | 17972 | $206.55 |
| Thaw Poon | 966 Western Rd | Cockeysville | MD | 21030 | $748.00 |
| Theodore Sheetz | 169 Woodside Dr | Boyertown | PA | 19512 | $157.68 |
| Theresa Herman | 17221 Old Baltimore Rd | Olney | MD | 20832 | $4,624.43 |
| Thomas Marcellas | 13804 Princess Anne Way | Phoenix | MD | 21131 | $1,483.25 |
| Thomas McCarriar | 1216 Scattered Pines | Severn | MD | 21144 | $1,714.88 |
| Thomas McCord | 902 Malvern Ave | Towson | MD | 21204 | $257.13 |
| Thomas Newman | 739 Monarches Dr | Harve de Grace | MD | 21078 | $943.50 |
| Thomas Peddy | 3204 Richfield Ln. | Phoenix | MD | 21131 | $331.50 |
| Thomas Warehime | 496 Procopio Circle | Millersville | MD | 21108 | $750.13 |
| Tim Robinson | 2212 Dalewood Rd | Timonium | MD | 21093 | $1,092.25 |
| Tim Swartz | 504 Belmont Ave | Reading | PA | 19605 | $183.60 |
| Tim Wenner | 25 Rettinger Rd | Halifax | PA | 17032 | $198.48 |
| Timothy Freed | 677 Landis Rd | Telford | PA | 18969 | $199.33 |
| Timothy Holmes | 2317 Ballard Way | Ellicott City | MD | 21042 | $2,682.18 |

Attachment to Schedule F
In re Paul F. Wittemann
Chapter 7 Case No. 14-15476-JNF


Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)
**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|---|---|---|---|---|---|
| Todd McKinney | 3601 Duxbury Court | Jarrettsville | MD | 21084 | $405.88 |
| Todd Rehrig | 2931 Hamilton E | Stroudsburg | PA | 18360 | $22.95 |
| Tom Marcellas | 13804 Princess Anne Way | Phoenix | MD | 21131 | $537.63 |
| Tom Peddy | 3230 Richfield Lane | Phoenix | MD | 21131 | $297.50 |
| Tom Warehime | 496 Procopio Circle | Millersville | MD | 21108 | $631.13 |
| Toni Eardley | 20 Lost Woods Rd | Boyertown | PA | 19512 | $135.58 |
| Tracy Simmons | 1410 Tract Rd | Fairfield | PA | 17320 | $364.65 |
| Travis Miller | 1503 Pine Ayr Circle | Freeland | MD | 21053 | $369.75 |
| V.J. Benokraitis | 4404 Starview Court | Glen Arm | MD | 21057 | $616.25 |
| Vance Snell | 2 Winslow Dr | Elkton | MD | 21921 | $1,782.88 |
| Vera Brown | 3005 Tiffany Trail | Abingdon | MD | 21009 | $883.15 |
| Victor Zubar | 6111 Annie Dr | Eldersburg | MD | 21784 | $3,422.53 |
| Wayne Dobson | 73 Shed Rd | Douglassville | PA | 19518 | $547.40 |
| Wayne Kinsey | 1420 Rollinview Dr | West Chester | PA | 19382 | $151.73 |
| William Farrell | 3414 Baywood Drive | Forest Hill | MD | 21050 | $1,182.78 |
| William Fowble | 17200 Falls Rd | Upperco | MD | 21155 | $110.50 |
| William Knight | 3607 Smith Road | Darlington | MD | 21034 | $261.38 |
| William Norman | 5901 Twilight Ct | Rosedale | MD | 21206 | $943.50 |
| William Oster | 909 Army Rd. | Towson | MD | 21204 | $480.25 |
| William Parrish | 3201 Field Crest Way | Abingdon | MD | 21009 | $1,479.00 |
| William Richardson | 4097 Lehigh Dr | Northampton | PA | 18067 | $153.00 |
| William Wilson | 239 E Old Gulph Rd | Wynnewood | PA | 19096 | $111.78 |
| Wing Young | 2115 Overlook Court | Bel Air | MD | 21015 | $641.75 |
| #N/A | 12813 Forestview Ct. | Sykesville | MD | 21784 | $2,110.13 |

Attachment to Schedule F

In re Paul F. Wittemann

Chapter 7 Case No. 14-15476-JNF


Customers of Greenspring Energy LLC - Solar Renewable Energy Credits (SREC)

**The claims listed in this Attachment are business debts of Greenspring Energy, LLC. The Debtor denies personal liability for these claims and disputes each claim**

| Name | Address1 | City | State | Zip | SREC Amount |
|------|----------|------|-------|-----|-------------|
|      |          |      |       |     | $459,114.35 |

B6G (Official Form 6G) (12/07)

.

In re  **Paul F Wittemann**                                               ,     Case No.     **14-15476**
_____
                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Landlord** | **Lease for Premises Located at 1 Archstone Circle, Unit 306** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re  **Paul F Wittemann**                                                , Case No.    **14-15476**
                                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Greenspring Energy, LLC** | **All Business Taxes & Business Debts listed on Schedules E and F** |
| **Katherine Wittemann** | **Chase Visa Cardmember Services P.O. Box 15548 Wilmington, DE 19886-5548** |
| **Katherine Wittemann** | **USAA Federal Savings Bank 10750 McDermott Freeway San Antonio, TX 78288-9876** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Fill in this information to identify your case:

| | |
|---|---|
| Debtor 1 | **Paul F Wittemann** |
| Debtor 2 (Spouse, if filing) | |
| United States Bankruptcy Court for the: | DISTRICT OF MASSACHUSETTS |
| Case number (If known) | **14-15476** |

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 income as of the following date:

MM / DD/ YYYY

## Official Form B 6I

## Schedule I: Your Income                                      12/13

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:      Describe Employment

1. **Fill in your employment information.**

   If you have more than one job, attach a separate page with information about additional employers.

   Include part-time, seasonal, or self-employed work.

   Occupation may include student or homemaker, if it applies.

| | | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|---|
| Employment status | | ■ Employed ☐ Not employed | ☐ Employed ■ Not employed |
| Occupation | | **Director** | |
| Employer's name | | **Mark Group, Inc.** | |
| Employer's address | | **4050 S. 26th Street #200 Philadelphia, PA 19112** | |
| How long employed there? | | **approximately 7 months** | |

### Part 2:      Give Details About Monthly Income

Estimate monthly income as of the date you file this form. If you have nothing to report for any line, write $0 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| 2. | List monthly gross wages, salary, and commissions (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2. | $ **10,000.00** | $ **0.00** |
| 3. | Estimate and list monthly overtime pay. | 3. | +$ **0.00** | +$ **0.00** |
| 4. | Calculate gross Income. Add line 2 + line 3. | 4. | $ **10,000.00** | $ **0.00** |

Debtor 1    **Paul F Wittemann**                                                Case number (*if known*)    **14-15476**

|  |  | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|
| **Copy line 4 here** | 4. | $    **10,000.00** | $    **0.00** |

5.  **List all payroll deductions:**

| | | For Debtor 1 | For Debtor 2 |
|---|---|---|---|
| 5a.  **Tax, Medicare, and Social Security deductions** | 5a. | $    **1,176.72** | $    **0.00** |
| 5b.  **Mandatory contributions for retirement plans** | 5b. | $    **0.00** | $    **0.00** |
| 5c.  **Voluntary contributions for retirement plans** | 5c. | $    **300.00** | $    **0.00** |
| 5d.  **Required repayments of retirement fund loans** | 5d. | $    **0.00** | $    **0.00** |
| 5e.  **Insurance** | 5e. | $    **1,020.76** | $    **0.00** |
| 5f.  **Domestic support obligations** | 5f. | $    **0.00** | $    **0.00** |
| 5g.  **Union dues** | 5g. | $    **0.00** | $    **0.00** |
| 5h.  **Other deductions.** Specify: _____ | 5h.+ | $    **0.00** + | $    **0.00** |

6.  **Add the payroll deductions.**  Add lines 5a+5b+5c+5d+5e+5f+5g+5h.    6.    $    **2,497.48**    $    **0.00**

7.  **Calculate total monthly take-home pay.**  Subtract line 6 from line 4.    7.    $    **7,502.52**    $    **0.00**

8.  **List all other income regularly received:**

8a.  **Net income from rental property and from operating a business, profession, or farm**
    Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income.    8a.    $    **0.00**    $    **0.00**

8b.  **Interest and dividends**    8b.    $    **0.00**    $    **0.00**

8c.  **Family support payments that you, a non-filing spouse, or a dependent regularly receive**
    Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement.    8c.    $    **0.00**    $    **0.00**

8d.  **Unemployment compensation**    8d.    $    **0.00**    $    **0.00**

8e.  **Social Security**    8e.    $    **0.00**    $    **0.00**

8f.  **Other government assistance that you regularly receive**
    Include cash assistance and the value (if known) of any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies.
    Specify: _____    8f.    $    **0.00**    $    **0.00**

8g.  **Pension or retirement income**    8g.    $    **0.00**    $    **0.00**

8h.  **Other monthly income.** Specify: _____    8h.+    $    **0.00** +    $    **0.00**

9.  **Add all other income.**  Add lines 8a+8b+8c+8d+8e+8f+8g+8h.    9.    $    **0.00**    $    **0.00**

10.  **Calculate monthly income.**  Add line 7 + line 9.    10.    $    **7,502.52** + $    **0.00** = $    **7,502.52**
    Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse.

11.  **State all other regular contributions to the expenses that you list in Schedule J.**
    Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives.
    Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in *Schedule J*.
    Specify: _____    11.    +$    **0.00**

12.  **Add the amount in the last column of line 10 to the amount in line 11.**  The result is the combined monthly income.
    Write that amount on the *Summary of Schedules* and *Statistical Summary of Certain Liabilities* and Related *Data*, if it applies    12.    $    **7,502.52**

    **Combined monthly income**

13.  **Do you expect an increase or decrease within the year after you file this form?**
    ☐  No.
    ■  Yes. Explain:    After commecing this case, the Debtor was informed that he will be laid off by his employer. His monthly income will decrease dramatically and until he can find another job, his sources of income will be whatever unemployment benefits or public assistance may be available.

Fill in this information to identify your case:

Debtor 1 **Paul F Wittemann**

Debtor 2
(Spouse, if filing)

United States Bankruptcy Court for the: DISTRICT OF MASSACHUSETTS

Case number 14-15476
(If known)

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 expenses as of the following date:

_____
MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2 maintains a separate household

## Official Form B 6J
## Schedule J: Your Expenses                                                  12/13

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:    Describe Your Household

1.  **Is this a joint case?**

    ■ No. Go to line 2.

    ☐ Yes. **Does Debtor 2 live in a separate household?**

        ☐ No

        ☐ Yes. Debtor 2 must file a separate Schedule J.

2.  **Do you have dependents?**   ☐ No

    Do not list Debtor 1 and Debtor 2.

    Do not state the dependents' names.

    ■ Yes. Fill out this information for each dependent..............

| Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|
| **Wife** | **35** | ☐ No ■ Yes |
| | | ☐ No ☐ Yes |
| | | ☐ No ☐ Yes |
| | | ☐ No ☐ Yes |

3.  **Do your expenses include expenses of people other than yourself and your dependents?**   ■ No   ☐ Yes

### Part 2:    Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental *Schedule J*, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on *Schedule I: Your Income* (Official Form 6I.)

| | | **Your expenses** |
|---|---|---|

4.  **The rental or home ownership expenses for your residence.** Include first mortgage payments and any rent for the ground or lot.    4.  $ _____ 2,550.00

    **If not included in line 4:**

    4a.   Real estate taxes                                                    4a.  $ _____ 0.00
    4b.   Property, homeowner's, or renter's insurance                         4b.  $ _____ 22.00
    4c.   Home maintenance, repair, and upkeep expenses                        4c.  $ _____ 20.00
    4d.   Homeowner's association or condominium dues                          4d.  $ _____ 0.00

5.  **Additional mortgage payments for your residence,** such as home equity loans    5.  $ _____ 0.00

Debtor 1   **Paul F Wittemann**                                        Case number (if known)   **14-15476**

| | | | | |
|---|---|---|---|---|
| 6. | **Utilities:** | | | |
| | 6a. | Electricity, heat, natural gas | 6a. $ | **175.00** |
| | 6b. | Water, sewer, garbage collection | 6b. $ | **85.00** |
| | 6c. | Telephone, cell phone, Internet, satellite, and cable services | 6c. $ | **351.00** |
| | 6d. | Other. Specify: | 6d. $ | **0.00** |
| 7. | **Food and housekeeping supplies** | | 7. $ | **750.00** |
| 8. | **Childcare and children's education costs** | | 8. $ | **0.00** |
| 9. | **Clothing, laundry, and dry cleaning** | | 9. $ | **180.00** |
| 10. | **Personal care products and services** | | 10. $ | **50.00** |
| 11. | **Medical and dental expenses** | | 11. $ | **150.00** |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare. Do not include car payments. | | 12. $ | **520.00** |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | | 13. $ | **100.00** |
| 14. | **Charitable contributions and religious donations** | | 14. $ | **0.00** |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | | | |
| | 15a. | Life insurance | 15a. $ | **0.00** |
| | 15b. | Health insurance | 15b. $ | **0.00** |
| | 15c. | Vehicle insurance | 15c. $ | **155.00** |
| | 15d. | Other insurance. Specify: | 15d. $ | **0.00** |
| 16. | **Taxes.** Do not include taxes deducted from your pay or included in lines 4 or 20. Specify:  **Car registration** | | 16. $ | **287.00** |
| 17. | **Installment or lease payments:** | | | |
| | 17a. | Car payments for Vehicle 1 | 17a. $ | **505.00** |
| | 17b. | Car payments for Vehicle 2 | 17b. $ | **0.00** |
| | 17c. | Other. Specify: | 17c. $ | **0.00** |
| | 17d. | Other. Specify: | 17d. $ | **0.00** |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, Schedule I, Your Income (Official Form 6I).** | | 18. $ | **0.00** |
| 19. | **Other payments you make to support others who do not live with you.** Specify: | | 19. $ | **0.00** |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on Schedule I: Your Income.** | | | |
| | 20a. | Mortgages on other property | 20a. $ | **0.00** |
| | 20b. | Real estate taxes | 20b. $ | **0.00** |
| | 20c. | Property, homeowner's, or renter's insurance | 20c. $ | **0.00** |
| | 20d. | Maintenance, repair, and upkeep expenses | 20d. $ | **0.00** |
| | 20e. | Homeowner's association or condominium dues | 20e. $ | **0.00** |
| 21. | **Other:** Specify:  **payments on wife's credit cards** | | 21. +$ | **742.00** |
| | **vet bills, pet food and supplies for wife's cat** | | +$ | **100.00** |
| | **self-storage expenses** | | +$ | **85.00** |
| 22. | **Your monthly expenses.** Add lines 4 through 21. The result is your monthly expenses. | | 22. $ | **6,827.00** |
| 23. | **Calculate your monthly net income.** | | | |
| | 23a. | Copy line 12 (your combined monthly income) from Schedule I. | 23a. $ | **7,502.52** |
| | 23b. | Copy your monthly expenses from line 22 above. | 23b. -$ | **6,827.00** |
| | 23c. | Subtract your monthly expenses from your monthly income. The result is your monthly net income. | 23c. $ | **675.52** |

24. **Do you expect an increase or decrease in your expenses within the year after you file this form?**
For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage payment to increase or decrease because of a modification to the terms of your mortgage?

☐ No.

■ Yes. Explain:   **Debtor and his wife are expecting their first child in May 2015 and their living expenses, health insurance costs, and medical bills will increase by approximately $600 per month.The Debtor also anticipates an increase in medical expenses and hospital bills in connection with the birth of their child.**

**B6 Declaration (Official Form 6 - Declaration). (12/07)**

# United States Bankruptcy Court
## District of Massachusetts

In re   **Paul F Wittemann**

Debtor(s)

Case No.   **14-15476**

Chapter   **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **56**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **December 15, 2014**

Signature   **/s/ Paul F Wittemann**

**Paul F Wittemann**

Debtor

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## District of Massachusetts

In re   __Paul F Wittemann__                                      Case No.   __14-15476__
                                   Debtor(s)          Chapter    __7__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
| --- | --- |
| **$74,500.00** | **2014 YTD: Husband Mark Group, Inc.** |
| **$53,883.00** | **2013: Husband Greenspring Energy, LLC** |
| **$96,646.00** | **2012: Husband Greenspring Energy, LLC** |

---

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
| --- | --- |
| **$294,500.00** | **2012: Husband IRA Distributions - used to fund Greenspring Energy, LLC** |

B7 (Official Form 7) (04/13)                                                                                         2

| AMOUNT | SOURCE |
|---|---|
| $737.00 | 2012: Husband stock sales, interest and dividends |
| $124,750.00 | 2013: Husband IRA Distributions - used to fund Greenspring Energy, LLC |

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225[*].  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Hamilton Bank Attn: Brian Murphy 501 Fairmont Avenue Towson, MD 21286** | **9/24/14 - $82,085.23 payment of 1st mortgage at closing of sale of 270 S. Highland Ave. 10/24/14 - $219,319.37 payment of 3rd mortgage at closing of sale of 1219 S. Linwood Ave.** | **$301,404.60** | **$333,530.00** |
| **Citimortgage P.O. Box 6243 Sioux Falls, SD 57117** | **10/24/2014 - payment of 1st mortgage at closing of sale of 1219 S. Linwood Ave.** | **$90,706.28** | **$0.00** |
| **Suntrust Bank P.O. Box 85526 Richmond, VA 23285** | **10/24/2014 - payment of 2nd mortgage at closing of sale of 1219 S. Linwood Ave.** | **$59,179.42** | **$0.00** |
| **Comptroller of Maryland 110 Carroll Avenue Annapolis, MD 21411** | **11/22/2014 - payment of priority taxes. Paid by Hamilton Bank out of proceeds received from sales of 270 S. Highland Ave. and 1219 S. Linwood Ave.** | **$11,495.00** | **$0.00** |
| **Commonwealth of Pennsylvania** | **11/22/2014 - payment of priority taxes. Paid by Hamilton Bank out of proceeds received from sales of 270 S. Highland Ave. and 1219 S. Linwood Ave.** | **$17,874.60** | **$0.00** |

[*] *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)                                                                                                    3

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Fidelity Engineering Corp.** c/o Jeffrey S. Rosenfeld, Esq. 40 West Chesapeake Ave, Suite 600 Towson, MD 21204 | **10/31/14 and 11/14/14** | **$2,153.42** | **$0.00** |

None
■    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Fidelity Engineering Corporation v. Greenspring Energy, LLC et al. Case No. 03-C-14-003138 CN** | **Contract** | **Baltimore County Circuit Court** | **Judgment** |
| **Rexel, Inc. v. Greenspring Energy LLC and Paul Wittemann Case No. 8040011659-14** | **Contract** | **District Court of Maryland for Baltimore County** | **Pending** |
| **Hamilton Bank v. Greenspring Energy LLC and Paul F. Wittemann Case No. 03 C14004185** | **Contract** | **Baltimore County Circuit Court** | **Judgment** |
| **Allied Building Products Corp. v. Greenspring Energy, LLC and Paul Wittemann Case No. 03-C-14-006941** | **Contract** | **Circuit Court for Baltimore County** | **Pending** |
| **Scott Soffen v. Greenspring Energy, LLC v. Paul F. Wittemann Case No. 100100006792014** | **contract** | **Howard County District Court** | **Judgment in favor of Paul Wittemann** |
| **Anna & Richard Smith v. Greenspring Energy, LLC and Paul Wittemann Case No. 1010005235-2014** | **contract** | **District Court of Maryland for Baltimore County** | **Closed - Dismissed as against Paul Wittemann** |
| **Marty Adams v. Greenspring Energy, LLC and Paul Wittemann Case No. 110200003602013** | **contract** | **Washington County District Court** | **Pending** |
| **William Hill v. Paul Fraser Wittemann Case No. 4T00089205** | **Criminal** | **Howard County District Court State of Maryland** | **Pending** |
| **Christopher Esh v. Paul F. Wittemann Case No. CP-36-CR-0002801-2014** | **Criminal** | **Lancaster County - Court of Common Pleas Pennsylvania** | **Pending** |
| **Canton Square Homeowners v. Paul F. Wittemann Case No. 10100213162014** | **Contract** | **Baltimore City District Court** | **Pending** |
| **Soligent Distribution LLC v. Greenspring Energy LLC et al Case No. 03C14006543** | **Contract** | **Baltimore County Circuit Court** | **Pending** |

B7 (Official Form 7) (04/13)                                                                                                      4

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Jeffrey McDonald v. Paul Fraser Wittemann Case No. 0S0062706** | **Criminal** | **Carroll County Circuit Court** | **Closed** |
| **Benjamin Almquist v. Paul Wittemann et al Case No. 80400127612014** | **Contract** | **Towson District Court** | **Dismissed as against Paul Wittemann** |
| **Cecil Martin v. Paul Fraser Wittemann Case No. 2R00095846** | **Criminal** | **Bel-Air District court** | **Pending** |
| **Mark Pawlak v. Greenspring Energy LLC et al. Case No. 70200011292014** | **Contract** | **Glen Burnie District Court** | **Pending** |

None  ☐    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Fidelity Engineering Corp. 25 Loveton circle Sparks Glencoe, MD 21152** | **10/31/14, 11/14/14** | **10/31/14 Wages $1,095.46 11/14/14 Wages $1,057.96** |

---

### 5. Repossessions, foreclosures and returns

None  ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

### 6. Assignments and receiverships

None  ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None  ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

B7 (Official Form 7) (04/13)    5

---

### 7. Gifts

None ■  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

---

### 8. Losses

None ■  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

---

### 9. Payments related to debt counseling or bankruptcy

None ☐  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Consumer Credit Counseling Service 757 Frederick Road Catonsville, MD 21228** | **02/24/14** | **$50.00 credit counseling services** |
| **Marc R. Kivitz, Esq. 201 N. Charles Street, Suite 1330 Baltimore, MD 21201** | **02/18/14** | **$1,912.50 in payment of consultations on 1/11/13 and 1/03/14 regarding personal and business financial affairs** |
| **Marc. R. Kivitz, Esq. (same as above)** | **02/18/14** | **$3,087.50 for legal services** |
| **Minerva Law, P.C. 300 Brickstone Square, Suite 201 Andover, MA 01810** | **7/21/2014 Payment from wife** | **$5,000.00 for retainer and filing fee** |
| **Credit Card Management Services, Inc. P.O. Box 220597 West Palm Beach, FL 33422** | **10/30/2014** | **$24 credit counseling** |

---

### 10. Other transfers

None ☐  a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Katherine Wittemann**

**then-girlfriend (now wife)** | **11/06/2013** | **engagement ring purchased for $5,730** |

B7 (Official Form 7) (04/13)                                                                                                6

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Zhiyong Chen**<br><br>**arms-length buyer** | **9/24/2014** | **270 S. Highland Avenue, Baltimore, MD 21224 owned by Wittemann Investments, LLC**<br>**$98,000 - proceeds used to pay mortgagee and taxes** |
| **Maria and Joel Rudert**<br><br>**arms-length buyer** | **10/24/2014** | **1219 S. Linwood Avenue, Baltimore, MD**<br>**$405,000 - proceeds used to pay 1st, 2nd and 3rd mortgagees and taxes** |

None
■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None
☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **PNC Bank** | **Checking Account**<br>**Account No. ending in 2889**<br>**Final Balance $0.00** | **Closed on 1/29/2014** |
| **TD Bank** | **Joint Account with Katherine Wittemann**<br>**Account Ending in 1843** | **($120.80) Closed on 09/15/14** |

---

**12. Safe deposit boxes**

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None
■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None
☐    List all property owned by another person that the debtor holds or controls.

B7 (Official Form 7) (04/13)                                                                                                  7

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **Katherine Wittemann** | **household goods and furnishings** | **Debtor's Residence** |
| **Greenspring Energy, LLC** | **Schwab Account, Account No. ending in 7589  $1,027.32** | |

---

**15.  Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **1219 S. Linwood Avenue Baltimore, MD 21224** | | **2005 through April 2014** |

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                                          8

---

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|
| **Greenspring Energy South, LLC** | | **4324 Barringer Drive Charlotte, NC 28201** | **solar system installation** | **12/01/2010 - 02/26/14** |
| **Greenspring Energy, LLC** | 26-0159734 | **30 West Aylesbury Road Lutherville Timonium, MD 21093** | **commercial and residential solar energy systems sales and installation** | **5/11/2007 - 01/28/2014** |
| **Vino Rosina, LLC** | | **507 South Exeter Street Baltimore, MD 21230** | **restaurant** | **11/01/2010 - 05/01/2014** |
| **Wittemann Investments, LLC** | | **270 South Highland Avenue Baltimore, MD 21224** | **owned real property located at 270 South Highland Avenue property sold on 10/24/2014** | **07/01/2005** |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                          ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
■

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                          DATES SERVICES RENDERED

None
■

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

---

B7 (Official Form 7) (04/13)
9

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

### 20. Inventories

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

### 22 . Former partners, officers, directors and shareholders

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

### 23 . Withdrawals from a partnership or distributions by a corporation

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                        10

**24. Tax Consolidation Group.**

None    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated
■       group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement
        of the case.

NAME OF PARENT CORPORATION                                              TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an
■       employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct.

Date    **December 15, 2014**                          Signature    **/s/ Paul F Wittemann**
                                                                     **Paul F Wittemann**
                                                                     Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

B8 (Form 8) (12/08)

# United States Bankruptcy Court
## District of Massachusetts

| | | |
|---|---|---|
| In re   **Paul F Wittemann** | Case No. | **14-15476** |
| Debtor(s) | Chapter | **7** |

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

**PART A -** Debts secured by property of the estate. (Part A must be fully completed for **EACH** debt which is secured by property of the estate.  Attach additional pages if necessary.)

---

Property No. 1

| **Creditor's Name:** <br> **-NONE-** | **Describe Property Securing Debt:** |
|---|---|

Property will be (check one):
☐ Surrendered          ☐ Retained

If retaining the property, I intend to (check at least one):
☐ Redeem the property
☐ Reaffirm the debt
☐ Other.  Explain _____ (for example, avoid lien using 11 U.S.C. § 522(f)).

Property is (check one):
☐ Claimed as Exempt          ☐ Not claimed as exempt

---

**PART B** - Personal property subject to unexpired leases. (All three columns of Part B must be completed for each unexpired lease. Attach additional pages if necessary.)

---

Property No. 1

| **Lessor's Name:** <br> **-NONE-** | **Describe Leased Property:** | Lease will be Assumed pursuant to 11 U.S.C. § 365(p)(2): <br> ☐  YES          ☐  NO |
|---|---|---|

---

**I declare under penalty of perjury that the above indicates my intention as to any property of my estate securing a debt and/or personal property subject to an unexpired lease.**

Date  **December 15, 2014**          Signature  **/s/ Paul F Wittemann**

                                                  **Paul F Wittemann**
                                                  Debtor

B22A (Official Form 22A) (Chapter 7) (04/13)

| In re | **Paul F Wittemann** | According to the information required to be entered on this statement (check one box as directed in Part I, III, or VI of this statement): |
|---|---|---|
| | Debtor(s) | ☐ **The presumption arises.** |
| Case Number: | **14-15476** | ■ **The presumption does not arise.** |
| | (If known) | ☐ **The presumption is temporarily inapplicable.** |

# CHAPTER 7 STATEMENT OF CURRENT MONTHLY INCOME AND MEANS-TEST CALCULATION

In addition to Schedules I and J, this statement must be completed by every individual chapter 7 debtor. If none of the exclusions in Part I applies, joint debtors may complete one statement only. If any of the exclusions in Part I applies, joint debtors should complete separate statements if they believe this is required by § 707(b)(2)(C).

| | **Part I. MILITARY AND NON-CONSUMER DEBTORS** | |
|---|---|---|
| 1A | **Disabled Veterans.** If you are a disabled veteran described in the Declaration in this Part IA, (1) check the box at the beginning of the Declaration, (2) check the box for "The presumption does not arise" at the top of this statement, and (3) complete the verification in Part VIII. Do not complete any of the remaining parts of this statement. | |
| | ☐ **Declaration of Disabled Veteran.** By checking this box, I declare under penalty of perjury that I am a disabled veteran (as defined in 38 U.S.C. § 3741(1)) whose indebtedness occurred primarily during a period in which I was on active duty (as defined in 10 U.S.C. § 101(d)(1)) or while I was performing a homeland defense activity (as defined in 32 U.S.C. §901(1)). | |
| 1B | **Non-consumer Debtors.** If your debts are not primarily consumer debts, check the box below and complete the verification in Part VIII. Do not complete any of the remaining parts of this statement. | |
| | ■ **Declaration of non-consumer debts.** By checking this box, I declare that my debts are not primarily consumer debts. | |
| 1C | **Reservists and National Guard Members; active duty or homeland defense activity.** Members of a reserve component of the Armed Forces and members of the National Guard who were called to active duty (as defined in 10 U.S.C. § 101(d)(1)) after September 11, 2001, for a period of at least 90 days, or who have performed homeland defense activity (as defined in 32 U.S.C. § 901(1)) for a period of at least 90 days, are excluded from all forms of means testing during the time of active duty or homeland defense activity and for 540 days thereafter (the "exclusion period"). If you qualify for this temporary exclusion, (1) check the appropriate boxes and complete any required information in the Declaration of Reservists and National Guard Members below, (2) check the box for "The presumption is temporarily inapplicable" at the top of this statement, and (3) complete the verification in Part VIII. **During your exclusion period you are not required to complete the balance of this form, but you must complete the form no later than 14 days after the date on which  your exclusion period ends, unless the time for filing a motion raising the means test presumption expires in your case before your exclusion period ends.** | |
| | ☐ **Declaration of Reservists and National Guard Members.** By checking this box and making the appropriate entries below, I declare that I am eligible for a temporary exclusion from means testing because, as a member of a reserve component of the Armed Forces or the National Guard | |
| | a. ☐ I was called to active duty after September 11, 2001, for a period of at least 90 days and | |
| | ☐ I remain on active duty /or/ | |
| | ☐ I was released from active duty on _____, which is less than 540 days before this bankruptcy case was filed; | |
| | OR | |
| | b. ☐ I am performing homeland defense activity for a period of at least 90 days /or/ | |
| | ☐ I performed homeland defense activity for a period of at least 90 days, terminating on _____, which is less than 540 days before this bankruptcy case was filed. | |

| | Part II. CALCULATION OF MONTHLY INCOME FOR § 707(b)(7) EXCLUSION |
|---|---|

| 2 | **Marital/filing status.** Check the box that applies and complete the balance of this part of this statement as directed.<br>a. ☐ Unmarried. **Complete only Column A ("Debtor's Income") for Lines 3-11.**<br>b. ☐ Married, not filing jointly, with declaration of separate households. By checking this box, debtor declares under penalty of perjury: "My spouse and I are legally separated under applicable non-bankruptcy law or my spouse and I are living apart other than for the purpose of evading the requirements of § 707(b)(2)(A) of the Bankruptcy Code." **Complete only column A ("Debtor's Income") for Lines 3-11.**<br>c. ☐ Married, not filing jointly, without the declaration of separate households set out in Line 2.b above. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 3-11.**<br>d. ☐ Married, filing jointly. **Complete both Column A ("Debtor's Income") and Column B ("Spouse's Income") for Lines 3-11.** |

| | | Column A<br><br>Debtor's<br>Income | Column B<br><br>Spouse's<br>Income |
|---|---|---|---|
| | All figures must reflect average monthly income received from all sources, derived during the six calendar months prior to filing the bankruptcy case, ending on the last day of the month before the filing. If the amount of monthly income varied during the six months, you must divide the six-month total by six, and enter the result on the appropriate line. | | |
| 3 | **Gross wages, salary, tips, bonuses, overtime, commissions.** | $ | $ |

| 4 | **Income from the operation of a business, profession or farm.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 4. If you operate more than one business, profession or farm, enter aggregate numbers and provide details on an attachment. Do not enter a number less than zero. **Do not include any part of the business expenses entered on Line b as a deduction in Part V.** | | |
|---|---|---|---|

| | | | Debtor | Spouse | | |
|---|---|---|---|---|---|---|
| | a. | Gross receipts | $ | $ | | |
| | b. | Ordinary and necessary business expenses | $ | $ | | |
| | c. | Business income | Subtract Line b from Line a | | $ | $ |

| 5 | **Rent and other real property income.** Subtract Line b from Line a and enter the difference in the appropriate column(s) of Line 5. Do not enter a number less than zero. **Do not include any part of the operating expenses entered on Line b as a deduction in Part V.** | | |
|---|---|---|---|

| | | | Debtor | Spouse | | |
|---|---|---|---|---|---|---|
| | a. | Gross receipts | $ | $ | | |
| | b. | Ordinary and necessary operating expenses | $ | $ | | |
| | c. | Rent and other real property income | Subtract Line b from Line a | | $ | $ |

| 6 | **Interest, dividends, and royalties.** | $ | $ |
|---|---|---|---|
| 7 | **Pension and retirement income.** | $ | $ |

| 8 | **Any amounts paid by another person or entity, on a regular basis, for the household expenses of the debtor or the debtor's dependents, including child support paid for that purpose.** Do not include alimony or separate maintenance payments or amounts paid by your spouse if Column B is completed. Each regular payment should be reported in only one column; if a payment is listed in Column A, do not report that payment in Column B. | $ | $ |
|---|---|---|---|

| 9 | **Unemployment compensation.** Enter the amount in the appropriate column(s) of Line 9. However, if you contend that unemployment compensation received by you or your spouse was a benefit under the Social Security Act, do not list the amount of such compensation in Column A or B, but instead state the amount in the space below:<br><br>Unemployment compensation claimed to be a benefit under the Social Security Act    Debtor $ _____    Spouse $ _____ | $ | $ |
|---|---|---|---|

| 10 | **Income from all other sources.** Specify source and amount. If necessary, list additional sources on a separate page. **Do not include alimony or separate maintenance payments paid by your spouse if Column B is completed, but include all other payments of alimony or separate maintenance.** Do not include any benefits received under the Social Security Act or payments received as a victim of a war crime, crime against humanity, or as a victim of international or domestic terrorism. | | |
|---|---|---|---|

| | | | Debtor | Spouse | | |
|---|---|---|---|---|---|---|
| | a. | | $ | $ | | |
| | b. | | $ | $ | | |
| | Total and enter on Line 10 | | | | $ | $ |

| 11 | **Subtotal of Current Monthly Income for § 707(b)(7).** Add Lines 3 thru 10 in Column A, and, if Column B is completed, add Lines 3 through 10 in Column B. Enter the total(s). | $ | $ |
|---|---|---|---|

B22A (Official Form 22A) (Chapter 7) (04/13)                                                                                     3

| 12 | **Total Current Monthly Income for § 707(b)(7).** If Column B has been completed, add Line 11, Column A to Line 11, Column B, and enter the total.  If Column B has not been completed, enter the amount from Line 11, Column A. | $ |

## Part III. APPLICATION OF § 707(b)(7) EXCLUSION

| 13 | **Annualized Current Monthly Income for § 707(b)(7).** Multiply the amount from Line 12 by the number 12 and enter the result. | $ |
| 14 | **Applicable median family income.** Enter the median family income for the applicable state and household size. (This information is available by family size at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.)<br>a. Enter debtor's state of residence: _____  b. Enter debtor's household size: _____ | $ |
| 15 | **Application of Section 707(b)(7).** Check the applicable box and proceed as directed.<br>☐ **The amount on Line 13 is less than or equal to the amount on Line 14.** Check the box for "The presumption does not arise" at the top of page 1 of this statement, and complete Part VIII; do not complete Parts IV, V, VI or VII.<br>☐ **The amount on Line 13 is more than the amount on Line 14.** Complete the remaining parts of this statement. |

**Complete Parts IV, V, VI, and VII of this statement only if required.  (See Line 15.)**

## Part IV. CALCULATION OF CURRENT MONTHLY INCOME FOR § 707(b)(2)

| 16 | **Enter the amount from Line 12.** | $ |
| 17 | **Marital adjustment.** If you checked the box at Line 2.c, enter on Line 17 the total of any income listed in Line 11, Column B that was NOT paid on a regular basis for the household expenses of the debtor or the debtor's dependents. Specify in the lines below the basis for excluding the Column B income (such as payment of the spouse's tax liability or the spouse's support of persons other than the debtor or the debtor's dependents) and the amount of income devoted to each purpose. If necessary, list additional adjustments on a separate page. If you did not check box at Line 2.c, enter zero. | |

| a. | | $ |
| b. | | $ |
| c. | | $ |
| d. | | $ |

Total and enter on Line 17                                                                                                      $

| 18 | **Current monthly income for § 707(b)(2).** Subtract Line 17 from Line 16 and enter the result. | $ |

## Part V. CALCULATION OF DEDUCTIONS FROM INCOME

### Subpart A: Deductions under Standards of the Internal Revenue Service (IRS)

| 19A | **National Standards: food, clothing and other items.** Enter in Line 19A the "Total" amount from IRS National Standards for Food, Clothing and Other Items for the applicable number of persons. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.)  The applicable number of persons is the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support. | $ |
| 19B | **National Standards: health care.** Enter in Line a1 below the amount from IRS National Standards for Out-of-Pocket Health Care for persons under 65 years of age, and in Line a2 the IRS National Standards for Out-of-Pocket Health Care for persons 65 years of age or older. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) Enter in Line b1 the applicable number of persons who are under 65 years of age, and enter in Line b2 the applicable number of persons who are 65 years of age or older. (The applicable number of persons in each age category is the number in that category that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support.) Multiply Line a1 by Line b1 to obtain a total amount for persons under 65, and enter the result in Line c1. Multiply Line a2 by Line b2 to obtain a total amount for persons 65 and older, and enter the result in Line c2. Add Lines c1 and c2 to obtain a total health care amount, and enter the result in Line 19B. | $ |

| Persons under 65 years of age | | | Persons 65 years of age or older | | |
|---|---|---|---|---|---|
| a1. | Allowance per person | | a2. | Allowance per person | |
| b1. | Number of persons | | b2. | Number of persons | |
| c1. | Subtotal | | c2. | Subtotal | |

| 20A | **Local Standards: housing and utilities; non-mortgage expenses.** Enter the amount of the IRS Housing and Utilities Standards; non-mortgage expenses for the applicable county and family size.  (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court). The applicable family size consists of the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support. | $ |

B22A (Official Form 22A) (Chapter 7) (04/13)                                                                          4

| | |
|---|---|
| **20B** | **Local Standards: housing and utilities; mortgage/rent expense.** Enter, in Line a below, the amount of the IRS Housing and Utilities Standards; mortgage/rent expense for your county and family size (this information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court) (the applicable family size consists of the number that would currently be allowed as exemptions on your federal income tax return, plus the number of any additional dependents whom you support); enter on Line b the total of the Average Monthly Payments for any debts secured by your home, as stated in Line 42; subtract Line b from Line a and enter the result in Line 20B. **Do not enter an amount less than zero.** |

| a. | IRS Housing and Utilities Standards; mortgage/rental expense | $ | |
|---|---|---|---|
| b. | Average Monthly Payment for any debts secured by your home, if any, as stated in Line 42 | $ | |
| c. | Net mortgage/rental expense | Subtract Line b from Line a. | $ |

| | | |
|---|---|---|
| **21** | **Local Standards: housing and utilities; adjustment.** If you contend that the process set out in Lines 20A and 20B does not accurately compute the allowance to which you are entitled under the IRS Housing and Utilities Standards, enter any additional amount to which you contend you are entitled, and state the basis for your contention in the space below: | $ |

| | | |
|---|---|---|
| **22A** | **Local Standards: transportation; vehicle operation/public transportation expense.**<br><br>You are entitled to an expense allowance in this category regardless of whether you pay the expenses of operating a vehicle and regardless of whether you use public transportation.<br><br>Check the number of vehicles for which you pay the operating expenses or for which the operating expenses are included as a contribution to your household expenses in Line 8.<br><br>☐ 0   ☐ 1   ☐ 2 or more.<br><br>If you checked 0, enter on Line 22A the "Public Transportation" amount from IRS Local Standards: Transportation. If you checked 1 or 2 or more, enter on Line 22A the "Operating Costs" amount from IRS Local Standards: Transportation for the applicable number of vehicles in the applicable Metropolitan Statistical Area or Census Region. (These amounts are available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | $ |

| | | |
|---|---|---|
| **22B** | **Local Standards: transportation; additional public transportation expense.** If you pay the operating expenses for a vehicle and also use public transportation, and you contend that you are entitled to an additional deduction for you public transportation expenses, enter on Line 22B the "Public Transportation" amount from IRS Local Standards: Transportation. (This amount is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | $ |

| | |
|---|---|
| **23** | **Local Standards: transportation ownership/lease expense; Vehicle 1.** Check the number of vehicles for which you claim an ownership/lease expense. (You may not claim an ownership/lease expense for more than two vehicles.)<br><br>☐ 1   ☐ 2 or more.<br><br>Enter, in Line a below,  the "Ownership Costs" for "One Car" from the IRS Local Standards: Transportation (available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court); enter in Line b the total of the Average Monthly Payments for any debts secured by Vehicle 1, as stated in Line 42; subtract Line b from Line a and enter the result in Line 23. **Do not enter an amount less than zero.** |

| a. | IRS Transportation Standards, Ownership Costs | $ | |
|---|---|---|---|
| b. | Average Monthly Payment for any debts secured by Vehicle 1, as stated in Line 42 | $ | |
| c. | Net ownership/lease expense for Vehicle 1 | Subtract Line b from Line a. | $ |

| | |
|---|---|
| **24** | **Local Standards: transportation ownership/lease expense; Vehicle 2.** Complete this Line only if you checked the "2 or more" Box in Line 23.<br><br>Enter, in Line a below, the "Ownership Costs" for "One Car" from the IRS Local Standards: Transportation (available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court); enter in Line b the total of the Average Monthly Payments for any debts secured by Vehicle 2, as stated in Line 42; subtract Line b from Line a and enter the result in Line 24. **Do not enter an amount less than zero.** |

| a. | IRS Transportation Standards, Ownership Costs | $ | |
|---|---|---|---|
| b. | Average Monthly Payment for any debts secured by Vehicle 2, as stated in Line 42 | $ | |
| c. | Net ownership/lease expense for Vehicle 2 | Subtract Line b from Line a. | $ |

| | | |
|---|---|---|
| **25** | **Other Necessary Expenses: taxes.** Enter the total average monthly expense that you actually incur for all federal, state and local taxes, other than real estate and sales taxes, such as income taxes, self employment taxes, social security taxes, and Medicare taxes. **Do not include real estate or sales taxes.** | $ |

B22A (Official Form 22A) (Chapter 7) (04/13)                                                                                    5

| 26 | **Other Necessary Expenses: involuntary deductions for employment.** Enter the total average monthly payroll deductions that are required for your employment, such as retirement contributions, union dues, and uniform costs. **Do not include discretionary amounts, such as voluntary 401(k) contributions.** | $ |
|---|---|---|
| 27 | **Other Necessary Expenses: life insurance.** Enter total average monthly premiums that you actually pay for term life insurance for yourself. **Do not include premiums for insurance on your dependents, for whole life or for any other form of insurance.** | $ |
| 28 | **Other Necessary Expenses: court-ordered payments.** Enter the total monthly amount that you are required to pay pursuant to the order of a court or administrative agency, such as spousal or child support payments. **Do not include payments on past due obligations included in Line 44.** | $ |
| 29 | **Other Necessary Expenses: education for employment or for a physically or mentally challenged child.** Enter the total average monthly amount that you actually expend for education that is a condition of employment and for education that is required for a physically or mentally challenged dependent child for whom no public education providing similar services is available. | $ |
| 30 | **Other Necessary Expenses: childcare.** Enter the total average monthly amount that you actually expend on childcare - such as baby-sitting, day care, nursery and preschool. **Do not include other educational payments.** | $ |
| 31 | **Other Necessary Expenses: health care.** Enter the total average monthly amount that you actually expend on health care that is required for the health and welfare of yourself or your dependents, that is not reimbursed by insurance or paid by a health savings account, and that is in excess of the amount entered in Line 19B. **Do not include payments for health insurance or health savings accounts listed in Line 34.** | $ |
| 32 | **Other Necessary Expenses: telecommunication services.** Enter the total average monthly amount that you actually pay for telecommunication services other than your basic home telephone and cell phone service - such as pagers, call waiting, caller id, special long distance, or internet service - to the extent necessary for your health and welfare or that of your dependents. **Do not include any amount previously deducted.** | $ |
| 33 | **Total Expenses Allowed under IRS Standards.** Enter the total of Lines 19 through 32. | $ |

<table>
<tr><td colspan="3" align="center">**Subpart B: Additional Living Expense Deductions**<br>**Note: Do not include any expenses that you have listed in Lines 19-32**</td></tr>
</table>

| 34 | **Health Insurance, Disability Insurance, and Health Savings Account Expenses.** List the monthly expenses in the categories set out in lines a-c below that are reasonably necessary for yourself, your spouse, or your dependents. | |
|---|---|---|
| | a. Health Insurance $ | |
| | b. Disability Insurance $ | |
| | c. Health Savings Account $ | $ |
| | Total and enter on Line 34.<br><br>**If you do not actually expend this total amount,** state your actual total average monthly expenditures in the space below:<br>$ | |
| 35 | **Continued contributions to the care of household or family members.** Enter the total average actual monthly expenses that you will continue to pay for the reasonable and necessary care and support of an elderly, chronically ill, or disabled member of your household or member of your immediate family who is unable to pay for such expenses. | $ |
| 36 | **Protection against family violence.** Enter the total average reasonably necessary monthly expenses that you actually incurred to maintain the safety of your family under the Family Violence Prevention and Services Act or other applicable federal law. The nature of these expenses is required to be kept confidential by the court. | $ |
| 37 | **Home energy costs.** Enter the total average monthly amount, in excess of the allowance specified by IRS Local Standards for Housing and Utilities, that you actually expend for home energy costs. **You must provide your case trustee with documentation of your actual expenses, and you must demonstrate that the additional amount claimed is reasonable and necessary.** | $ |
| 38 | **Education expenses for dependent children less than 18.** Enter the total average monthly expenses that you actually incur, not to exceed $156.25* per child, for attendance at a private or public elementary or secondary school by your dependent children less than 18 years of age. **You must provide your case trustee with documentation of your actual expenses, and you must explain why the amount claimed is reasonable and necessary and not already accounted for in the IRS Standards.** | $ |

* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B22A (Official Form 22A) (Chapter 7) (04/13)                                                                          6

| 39 | **Additional food and clothing expense.** Enter the total average monthly amount by which your food and clothing expenses exceed the combined allowances for food and clothing (apparel and services) in the IRS National Standards, not to exceed 5% of those combined allowances. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) **You must demonstrate that the additional amount claimed is reasonable and necessary.** | $ |
| 40 | **Continued charitable contributions.** Enter the amount that you will continue to contribute in the form of cash or financial instruments to a charitable organization as defined in 26 U.S.C. § 170(c)(1)-(2). | $ |
| 41 | **Total Additional Expense Deductions under § 707(b).** Enter the total of Lines 34 through 40 | $ |

### Subpart C: Deductions for Debt Payment

| 42 | **Future payments on secured claims.** For each of your debts that is secured by an interest in property that you own, list the name of the creditor, identify the property securing the debt, state the Average Monthly Payment, and check whether the payment includes taxes or insurance. The Average Monthly Payment is the total of all amounts scheduled as contractually due to each Secured Creditor in the 60 months following the filing of the bankruptcy case, divided by 60. If necessary, list additional entries on a separate page. Enter the total of the Average Monthly Payments on Line 42. | |
|    | | $ |

| | Name of Creditor | Property Securing the Debt | Average Monthly Payment | Does payment include taxes or insurance? |
|---|---|---|---|---|
| a. | | | $ | ☐yes ☐no |
| | | | Total: Add Lines | |

| 43 | **Other payments on secured claims.** If any of debts listed in Line 42 are secured by your primary residence, a motor vehicle, or other property necessary for your support or that of your dependents, you may include in your deduction 1/60th of any amount (the "cure amount") that you must pay the creditor in addition to the payments listed in Line 42, in order to maintain possession of the property. The cure amount would include any sums in default that must be paid in order to avoid repossession or foreclosure. List and total any such amounts in the following chart. If necessary, list additional entries on a separate page. | |

| | Name of Creditor | Property Securing the Debt | 1/60th of the Cure Amount |
|---|---|---|---|
| a. | | | $ |
| | | | Total: Add Lines |
| | | | $ |

| 44 | **Payments on prepetition priority claims.** Enter the total amount, divided by 60, of all priority claims, such as priority tax, child support and alimony claims, for which you were liable at the time of your bankruptcy filing. **Do not include current obligations, such as those set out in Line 28.** | $ |

| 45 | **Chapter 13 administrative expenses.** If you are eligible to file a case under chapter 13, complete the following chart, multiply the amount in line a by the amount in line b, and enter the resulting administrative expense. | |

| | a. | Projected average monthly chapter 13 plan payment. | $ | |
|---|---|---|---|---|
| | b. | Current multiplier for your district as determined under schedules issued by the Executive Office for United States Trustees. (This information is available at www.usdoj.gov/ust/ or from the clerk of the bankruptcy court.) | x | |
| | c. | Average monthly administrative expense of chapter 13 case | Total: Multiply Lines a and b | $ |

| 46 | **Total Deductions for Debt Payment.** Enter the total of Lines 42 through 45. | $ |

### Subpart D: Total Deductions from Income

| 47 | **Total of all deductions allowed under § 707(b)(2).** Enter the total of Lines 33, 41, and 46. | $ |

### Part VI. DETERMINATION OF § 707(b)(2) PRESUMPTION

| 48 | **Enter the amount from Line 18** (Current monthly income for § 707(b)(2)) | $ |
| 49 | **Enter the amount from Line 47** (Total of all deductions allowed under § 707(b)(2)) | $ |
| 50 | **Monthly disposable income under § 707(b)(2).** Subtract Line 49 from Line 48 and enter the result. | $ |
| 51 | **60-month disposable income under § 707(b)(2).** Multiply the amount in Line 50 by the number 60 and enter the result. | $ |

| 52 | **Initial presumption determination.** Check the applicable box and proceed as directed. <br><br> ☐ **The amount on Line 51 is less than $7,475**[*]. Check the box for "The presumption does not arise" at the top of page 1 of this statement, and complete the verification in Part VIII. Do not complete the remainder of Part VI. <br><br> ☐ **The amount set forth on Line 51 is more than $12,475*** Check the box for "The presumption arises" at the top of page 1 of this statement, and complete the verification in Part VIII.  You may also complete Part VII. Do not complete the remainder of Part VI. <br><br> ☐ **The amount on Line 51 is at least $7,475*, but not more than $12,475*.** Complete the remainder of Part VI (Lines 53 through 55). |  |
|---|---|---|
| 53 | **Enter the amount of your total non-priority unsecured debt** | $ |
| 54 | **Threshold debt payment amount.** Multiply the amount in Line 53 by the number 0.25 and enter the result. | $ |
| 55 | **Secondary presumption determination.** Check the applicable box and proceed as directed. <br><br> ☐ **The amount on Line 51 is less than the amount on Line 54.**  Check the box for "The presumption does not arise" at the top of page 1 of this statement, and complete the verification in Part VIII. <br><br> ☐ **The amount on Line 51 is equal to or greater than the amount on Line 54.**  Check the box for "The presumption arises" at the top of page 1 of this statement, and complete the verification in Part VIII.  You may also complete Part VII. |  |

## Part VII. ADDITIONAL EXPENSE CLAIMS

| 56 | **Other Expenses.** List and describe any monthly expenses, not otherwise stated in this form, that are required for the health and welfare of you and your family and that you contend should be an additional deduction from your current monthly income under § 707(b)(2)(A)(ii)(I).  If necessary, list additional sources on a separate page.  All figures should reflect your average monthly expense for each item.  Total the expenses. |
|---|---|

| | Expense Description | Monthly Amount |
|---|---|---|
| a. |  | $ |
| b. |  | $ |
| c. |  | $ |
| d. |  | $ |
| | Total:  Add Lines a, b, c, and d | $ |

## Part VIII. VERIFICATION

| 57 | I declare under penalty of perjury that the information provided in this statement is true and correct.  *(If this is a joint case, both debtors must sign.)* <br><br> Date:   **December 15, 2014**                    Signature:  **/s/ Paul F Wittemann** <br><br> **Paul F Wittemann** <br> *(Debtor)* |
|---|---|

[*] Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy